UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

| | |
|---|---|
| In re | No. 13-53846 |
| CITY OF DETROIT, MICHIGAN, | Chapter 9 |
| Debtor. | HON. STEVEN W. RHODES |

## EXHIBIT C

**STATE OF MICHIGAN'S RESPONSE TO MOTION OF
INTERNATIONAL UNION, UAW AND FLOWERS PLAINTIFFS
TO COMPEL PRODUCTION OF DOCUMENTS WITHHELD ON
<u>GROUNDS OF PRIVILEGE BY THE STATE OF MICHIGAN</u>**

EXHIBIT C - Privilege Logs

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION - DETROIT

In re:

CITY OF DETROIT, MICHIGAN     Chapter 9

Debtor.     Case No. 13-53846
    Honorable Steven W. Rhodes

STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL
PRIVILEGE LOG

| No. | Date | Author | Recipient | CC | Subject Matter | Privilege | Privilege Log Comment | Production Bates No. |
|---|---|---|---|---|---|---|---|---|
| 1 | 12/27/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Roberts, John (GOV) <robertsj@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40000001 |
| 2 | 12/28/2012 | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | |
| 3 | 6/5/2013 | Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov> | Detroit Pensions | Yes; Attorney Client; Work Product | Email containing attorney work product and legal advice from Jones Day regarding creditor pooosal, attachment containing same | |
| 4 | 5/10/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Work Product | Email conveying and relating to legal advice from Heather Lennox & Jones Day regarding City of Detroit operations | |
| 5 | 7/12/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice and containing communications regarding materials prepared in anticipation of litigation | |
| 6 | 7/12/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from Michael Gadola | |
| 7 | 6/6/2013 | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 8 | 6/6/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Isaacs, Carol (AG) <isaacsC@michigan.gov>; Schneider, Matthew (AG) <SchneiderM7@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email seeking legal advice regarding anticipated litigation | |
| 9 | 6/24/2013 | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client; Produce-Redact | Reference to legal opinion from Jones Day is redacted | |
| 10 | 7/18/2013 | Snyder, Rick (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SNYDERR11> | Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from Valerie Brader & Michael Gadola | |
| 11 | 2/20/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from Valerie Brader & Michael Gadola | |
| 12 | 2/20/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov> | | EM Legislation | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 13 | 2/20/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov> | | EM Legislation | Yes; Attorney Client | Email providing legal advice | |
| 14 | 12/27/2012 | Brader, Valerie (GOV) <braderv@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Ackerman, Darin (GOV) <ackermand3@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Durfee, Sally (GOV) <durfees@michigan.gov>; Keilen, Alison (GOV) <keilena2@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov>; Rospond, Laurie (GOV) | Emergency Manager Appointment; EM Legislation | Yes; Attorney Client | Email providing legal advice | |
| 15 | 12/27/2012 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Ackerman, Darin (GOV) <ackermand3@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Durfee, Sally (GOV) <durfees@michigan.gov> | Keilen, Alison (GOV) <keilena2@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov>; Rospond, Laurie (GOV) <rospond@michigan.gov> | Emergency Manager Appointment; EM Legislation | Yes; Attorney Client | Email providing legal advice | |
| 16 | 12/27/2012 | Durfee, Sally (GOV) <durfees@michigan.gov> | Brader, Valerie (GOV) <braderv@michigan.gov>; Ackerman, Darin (GOV) <ackermand3@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Keilen, Alison (GOV) <keilena2@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov> | Emergency Manager Appointment; EM Legislation | Yes; Attorney Client | Email providing legal advice | |
| 17 | 12/27/2012 | Brader, Valerie (GOV) <braderv@michigan.gov> | Ackerman, Darin (GOV) <ackermand3@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Durfee, Sally (GOV) <durfees@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Keilen, Alison (GOV) <keilena2@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov> | Emergency Manager Appointment; EM Legislation | Yes; Attorney Client | Email providing legal advice | |
| 18 | 12/27/2012 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Durfee, Sally (GOV) <durfees@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Ackerman, Darin (GOV) <ackermand3@michigan.gov>; Keilen, Alison (GOV) <keilena2@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice | |
| 19 | 7/12/2013 | Tedder, Greg (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TEDDERG> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Roberts, John (GOV) <robertsj@michigan.gov>; Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client | Email relating to communications with Michael Gadola seeking legal advice and discussing strategy in anticipation of litigation | |
| 20 | 7/3/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Orr, Kevyn (Treasury) <OrrK2@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Produced in Production 5 | |
| 21 | 6/13/2013 | Tedder, Greg (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TEDDERG> | 'Doak, James' <james.doak@millerbuckfire.com> | | Detroit Bankruptcy | Yes; Attorney Client | Email relating to attorney-client communication from Heather Lennox, Jones Day | |
| 22 | 6/10/2013 | Tedder, Greg (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TEDDERG> | Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email relating to attorney-client communication from Heather Lennox, Jones Day | |
| 23 | 7/17/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email relating to attorney-client communication from Heather Lennox, Jones Day | |
| 24 | 7/18/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Holyfield, Jeff (GOV) <Holyfield@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client | Email soliciting and relating to legal advice from Michael Gadola and Valerie Brader | |
| 25 | 7/18/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Holyfield, Jeff (GOV) <Holyfield@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email soliciting and relating to legal advice from Michael Gadola and Valerie Brader | |
| 26 | 7/3/2013 | Murley, David (GOV) <murleyd@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; 'Brian Calley' <lgcalley@gmail.com>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov>; McBride, Bill (GOV) <mcbrideb@michigan.gov>; Reid, Teresa (GOV) <reidt@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Quebbeman, Marsha (GOV) <quebbemanm@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Rospond, Laurie (GOV) <rospond@michigan.gov>; Hall, Jean (GOV) <hallj16@michigan.gov>; Chaddenton, Alysha (GOV) <chaddentona@michigan.gov>; VanSickle, Michele (GOV) <vansicklem2@michigan.gov>; Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov>; Saunders, Kelli (GOV) <saunders3@michigan.gov>; Durfee, Sally (GOV) <durfees@michigan.gov>; Ackerman, Darin (GOV) <ackermand3@michigan.gov> | Emergency Bankruptcy Appointment | Yes; Attorney Client; Work Product | Email from attorney David Murley stating legal advice and mental impressions regarding litigation | |
| 27 | 4/9/2013 | Headen, Frederick (Treasury) <headenf@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Brader, Valerie (GOV) | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |

| # | Date | From | To | CC | | Matter | Privilege | Description | Bates |
|---|---|---|---|---|---|---|---|---|---|
| 28 | 4/9/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Brader, Valerie (GOV) <braderv@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Gadola, Michael (GOV) <wisniewskiw@michigan.gov> | | | | | |
| 29 | 5/10/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 30 | 3/12/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | | Detroit Pensions | Yes; Attorney Client | Email relating to attorney-client communication from Heather Lennox, Jones Day, and draft documents prepared by Heather Lennox, Jones Day | |
| 31 | 3/12/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice | |
| 32 | 3/12/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email conveying and relating to legal advice from Michael Gadola and discussing strategy in anticipation of litigation | |
| 33 | 3/12/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email conveying and relating to legal advice from Michael Gadola and discussing strategy in anticipation of litigation | |
| 34 | 5/9/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | | | | | |
| 35 | 3/12/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | |
| 36 | 3/12/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email providing legal advice and attaching attorney draft documents and edits in connection with provision of legal advice | |
| 37 | 3/12/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | |
| 38 | 3/12/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | |
| 39 | 3/12/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to draft documents prepared by Fred Headen, discussions related to same, solicitation of advice from Fred Headen and Michael Gadola regarding same | |
| 40 | 3/12/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | |
| 41 | 3/12/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | |
| 42 | 3/5/2013 | Mason, Keith <kmason@mckennalong.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40000307 |
| 43 | 2/22/2013 | [Name] <[Address]@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40000309 |
| 44 | 2/20/2013 | Hollins, Harvey (GOV) <hollinsh@michigan.gov> | John E. Johnson, Jr. <johnjohnson.esq@gmail.com> | [Name] <[Address]@aol.com>; Wendell Anthony <reverendellanthony@gmail.com>; Heaster Wheeler <hheheeler@comcast.net>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40000313 |
| 45 | 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | |
| 46 | 1/6/2013 | Richard McLellan <rdmclellan633@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | Richard D. McLellan Esq. Mr. <rdmclellan@comcast.net> | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | |
| 47 | 1/4/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | | Emergency Manager Appointment | Yes; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | |
| 48 | 5/30/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from Michael Gadola | |
| 49 | 5/30/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | | | | |
| 50 | 7/12/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Roberts, John (GOV) <robertsj@michigan.gov> | | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email conveying and relating to legal advice from Michael Gadola and discussing strategy in anticipation of litigation | |
| 51 | 7/12/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov> | | | | | | |
| 52 | 7/12/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice and containing communications regarding materials prepared in anticipation of litigation | |
| 53 | 5/10/2013 | Roberts, John (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROBERTSJ> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov>; Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | | | Detroit Pensions | Yes; Attorney Client | Email relating to attorney-client communication from Heather Lennox, Jones Day, and draft documents prepared by Heather Lennox, Jones Day | |
| 54 | 7/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | | Detroit Bankruptcy | Yes; Attorney Client | Email providing legal advice | |
| 55 | 7/18/2013 | Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 56 | 7/18/2013 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov>; Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | | Detroit Bankruptcy | Yes; Attorney Client | Email soliciting attorney advice | |
| 57 | 7/5/2013 | Bill Nowling <bnowling@dp-company.com> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Bill Nowling <NowlingB@detroitmi.gov>; Shani Penn <PennSh@detroitmi.gov> | | Detroit Pensions | Yes; Work Product | Email discussing imminent filing of Syncora lawsuit | |
| 58 | 6/21/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Detroit Pensions | Yes; Work Product | Email discussing and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | |
| 59 | 6/19/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Detroit Bankruptcy | Yes; Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | |
| 60 | 6/18/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email communicating legal advice from counsel | |
| 61 | 6/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email contains attorney advice related to pending litigation and attaching draft pleading | |

| # | From | To | CC | Category | Privilege | Description |
|---|---|---|---|---|---|---|
| 62 | Roberts, John (GOV) <robertsj9@michigan.gov> | Snyder, Rick (GOV) <snyder11@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 63 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Snyder, Rick (GOV) <snyder11@michigan.gov> | Scott, Alison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from Michael Gadola |
| 64 | Baird, Richard (GOV) <bairdr@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from Michael Gadola and discussing strategy in anticipation of litigation |
| 65 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from Michael Gadola |
| 66 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | | Detroit Bankruptcy | Yes; Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation |
| 67 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Detroit Bankruptcy | Yes; Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation |
| 68 | Ackerman, Darin (GOV) <ackermand3@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Durfee, Sally (GOV) <durfees@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Keilen, Alison (GOV) <keilena2@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Murley, David (GOV) <murleyd@michigan.gov> | EM Legislation | Yes; Attorney Client; Produce-Redact | Email providing legal advice |
| 69 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | EM Legislation | Yes; Attorney Client | Email providing legal advice |
| 70 | Murley, David (GOV) <murleyd@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | EM Legislation | Yes; Attorney Client | Email providing legal advice |
| 71 | Brader, Valerie (GOV) <braderv@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Communication regarding legal advice and litigation |
| 72 | Brader, Valerie (GOV) <braderv@michigan.gov> | Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Communication regarding legal advice and litigation |
| 73 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Brader, Valerie (GOV) <braderv@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email and attachment conveying and relating to legal advice from counsel |
| 74 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Brader, Valerie (GOV) <braderv@michigan.gov> | | Detroit Bankruptcy | Yes; Work Product | Email and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation |
| 75 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Tedder, Greg <teddergj@michigan.gov> | | Detroit Bankruptcy | Yes; Work Product | Email providing legal advice and discussing strategy in anticipation of litigation |
| 76 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Short, Nancy (GOV) <shortn@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and discussing strategy in anticipation of litigation |
| 77 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | 'Wilk, W. Alan' <WAWilk@dykema.com> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document |
| 78 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Short, Nancy (GOV) <shortn@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document |
| 79 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments |
| 80 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email with attorney regarding attorney draft and legal issues in context of providing legal advice |
| 81 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and edits to draft document |
| 82 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Short, Nancy (GOV) <shortn@michigan.gov> | Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Emergency Manager Appointment; Not Sure | Yes; Attorney Client | Email providing legal advice |
| 83 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice; attachment includes attorney edits |
| 84 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice; attachment includes attorney edits |
| 85 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice |
| 86 | Hollins, Harvey (GOV) <hollinsh@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email to counsel for purpose of obtaining legal advice |
| 87 | Hollins, Harvey (GOV) <hollinsh@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Emails with attorney related to provision of legal advice |
| 88 | Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email to review and comment by counsel draft documents prepared in anticipation of litigation |
| 89 | Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email to counsel seeking legal advice and containing documents prepared in anticipation of litigation |
| 90 | Lamphier, Wendy (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=LAMPHIERW> | Monticello, Frank (AG) <MonticelloF@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Short, Nancy (GOV) <shortn@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Pleyte, Beth (Treasury) <PleyteB@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 91 | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice regarding anticipated litigation and discussing strategy in anticipation of litigation |
| 92 | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email between counsel stating legal advice and mental impressions regarding litigation |
| 93 | Saari, Norm (GOV) <saarin@michigan.gov> | Clement, Elizabeth (GOV) <clemente@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email seeking legal advice |
| 94 | Schneider, Matthew (AG) <SchneiderM7@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice |
| 95 | Short, Nancy (GOV) <shortn@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and attaching attorney draft with comments |
| 96 | Short, Nancy (GOV) <shortn@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments |
| 97 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document |
| 98 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Short, Nancy (GOV) <shortn@michigan.gov> | Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document |
| 99 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation |
| 100 | wewisniewski@comcast.net | W. Alan Wilk <WAWilk@dykema.com> | 'Terri Reid' (terri@reidfinance.com); Gadola, Michael (GOV) <Gadolam@michigan.gov>; wewisniewski@comcast.net | Emergency Manager Appointment | | Produced in Production 5 |
| 101 | Wilk, W. Alan <WAWilk@dykema.com> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | 'Terri Reid' (terri@reidfinance.com); wewisniewski@comcast.net | Emergency Manager Appointment; Detroit Bankruptcy | | Produced in Production 5 |
| 102 | Baird, Richard (GOV) <bairdr@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 103 | Baird, Richard (GOV) <bairdr@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate |
| 104 | Brader, Valerie (GOV) <braderv@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Communication regarding legal advice and litigation |
| 105 | Brader, Valerie (GOV) <braderv@michigan.gov> | Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client | Email providing legal advice |

| # | Date | From | To | CC | Matter | Privilege | Description | Control # |
|---|---|---|---|---|---|---|---|---|
| 106 | 7/17/2013 | Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | Brader, Valerie <braderv@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email conveying and relating to legal advice from counsel | |
| 107 | 7/17/2013 | Brownfield, Michael (GOV) <brownfieldM2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie <braderv@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email seeking legal advice and sending documents for review by counsel | |
| 108 | 7/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | Brader, Valerie <braderv@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client | Email conveying directions and edits to draft document | |
| 109 | 7/16/2013 | Gadola, Michael (GOV) <O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Brader, Valerie (GOV) <braderv@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email containing attorney draft | |
| 110 | 6/7/2013 | Gadola, Michael (GOV) <O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Schneider, Matthew (AG) <SchneiderM7@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email seeking legal advice regarding anticipated litigation | |
| 111 | 5/30/2013 | Gadola, Michael (GOV) <O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Pete Ellsworth (pellsworth@dickinsonwright.com) (pellsworth@dickinsonwright.com); Brya, Michele (AG) <BryaM@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email seeking legal advice regarding anticipated litigation | |
| 112 | 5/29/2013 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Baird, Richard (GOV) <baird@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 113 | 7/16/2013 | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email circulating documents for review and comment by counsel | |
| 114 | 7/16/2013 | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 115 | 7/16/2013 | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 116 | 7/16/2013 | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Communication attaching attorney's edits to draft legal document | |
| 117 | 7/16/2013 | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Brader, Valerie (GOV) <braderv@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email and attachments communicating advice of counsel in anticipation of litigation | |
| 118 | 7/2/2013 | Schneider, Matthew (AG) <SchneiderM7@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email seeking legal advice regarding anticipated litigation | |
| 119 | 6/7/2013 | Schneider, Matthew (AG) <SchneiderM7@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email seeking legal advice regarding anticipated litigation | |
| 120 | 7/18/2013 | Rospond, Laurie (GOV) <rospondl@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email requesting legal advice from counsel | |
| 121 | 5/10/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email relating to attorney-client communication from Heather Lennox, Jones Day, and draft documents prepared by Heather Lennox, Jones Day | |
| 122 | 5/9/2013 | Heather Lennox <hlennox@jonesday.com> | orrk@detroitmi.gov; Nowling8@detroitmi.gov | David G. Heiman <dgheiman@jonesday.com>; Jeffrey B Ellman <jbellman@jonesday.com>; Corinne Ball <cball@jonesday.com>; Bruce Bennett <bbennett@jonesday.com> | Detroit Pensions | Yes; Attorney Client | Email relating to attorney-client communication from Heather Lennox, Jones Day, and draft documents prepared by Heather Lennox, Jones Day | |
| 123 | 5/10/2013 | Bill Nowling <Nowling8@detroitmi.gov> | Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email relating to attorney-client communication from Heather Lennox, Jones Day, and draft documents prepared by Heather Lennox, Jones Day | |
| 124 | 5/12/2013 | Bill Nowling <nowling8@detroitmi.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Bill Nowling <Nowling8@detroitmi.gov>; Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Detroit Pensions | | Produced in Production 5 | |
| 125 | 5/12/2013 | Bill Nowling <nowling8@detroitmi.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Bill Nowling <Nowling8@detroitmi.gov>; Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Detroit Pensions | | Produced in Production 5 | |
| 126 | 5/12/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Detroit Pensions | | Produced in Production 5 | |
| 127 | 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <baird@michigan.gov> | Richard McLellan <rdmclellan663@gmail.com>; Snyder, Rick (GOV) <snyderr1@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from attorney Richard McLellan and discussing document drafted by Richard McLellan; contains information regarding emergency manager candidate | |
| 128 | 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <baird@michigan.gov>; Richard McLellan <rdmclellan663@gmail.com>; Snyder, Rick (GOV) <snyderr1@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from attorney Richard McLellan and discussing document drafted by Richard McLellan; contains information regarding emergency manager candidate | |
| 129 | 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <baird@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact; Executive Privilege | Email conveying and relating to legal advice from attorney Richard McLellan and discussing document drafted by Richard McLellan; contains information regarding emergency manager candidate | SOM40000327 |
| 130 | 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <baird@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from attorney Richard McLellan and discussing document drafted by Richard McLellan; contains information regarding emergency manager candidate | |
| 131 | 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <baird@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from attorney Richard McLellan and discussing document drafted by Richard McLellan; contains information regarding emergency manager candidate | |
| 132 | 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>; Baird, Richard (GOV) <baird@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email conveying and relating to legal advice from attorney Richard McLellan and discussing document drafted by Richard McLellan; contains information regarding emergency manager candidate | SOM40000331 |
| 133 | 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <baird@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from attorney Richard McLellan and discussing document drafted by Richard McLellan; contains information regarding emergency manager candidate | |
| 134 | 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <baird@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from attorney Richard McLellan and discussing document drafted by Richard McLellan; contains information regarding emergency manager candidate | |
| 135 | 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <baird@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from attorney Richard McLellan and discussing document drafted by Richard McLellan; contains information regarding emergency manager candidate | |
| 136 | 3/13/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Baird, Richard (GOV) <baird@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | |
| 137 | 3/6/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | |
| 138 | 3/12/2013 | Baird, Richard (GOV) <baird@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | |
| 139 | 3/25/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Short, Nancy (GOV) <shortn@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments | |
| 140 | 3/25/2013 | Gadola, Michael (GOV) <O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Short, Nancy (GOV) <shortn@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments | |
| 141 | 3/25/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Short, Nancy (GOV) <shortn@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document | |
| 142 | 3/26/2013 | Wilk, W. Alan <WAWilk@dykema.com> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document | |
| 143 | 3/26/2013 | Wilk, W. Alan <WAWilk@dykema.com> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document | |
| 144 | 3/28/2013 | Gadola, Michael (GOV) <O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document | |
| 145 | 3/28/2013 | Wilk, W. Alan <WAWilk@dykema.com> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document | |
| 146 | 7/17/2013 | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice and attaching attorney draft documents and comments in connection with provision of legal advice | |
| 147 | 3/14/2013 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Rexford, Tori <rexfordt@michigan.gov> | Emmitt, Beth (GOV) <emmittb@michigan.gov>; Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Silfven, Ken (GOV) <silfvenk@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov>; Smith, Jennifer (GOV) <smithj4@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email and attachment containing communications related to provision of legal advice by Michael Gadola | |
| 148 | 12/27/2012 | Posthumus, Dick (GOV) <O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=POSTHUMUSD> | Ackerman, Darin (GOV) <ackermand3@michigan.gov>; Durfee, Sally (GOV) <durfees@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; <keilena2@michigan.gov>; Brader, Valerie <braderv@michigan.gov>; Kellen, Alison (GOV); Murley, David (GOV) <murleyd@michigan.gov> | EM Legislation; Emergency Manager Appointment | Yes; Attorney Client | Email and attachment containing legal advice | |
| 149 | 10/28/2012 | Emmitt, Beth (GOV) <emmittb@michigan.gov> | Roberts, John (GOV) <robertsj9@michigan.gov> | | EM Legislation | Yes; Attorney Client | Email providing legal advice | |
| 150 | 12/31/2012 | Fraser, Roger (Treasury) <FraserR1@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Ryan, Howard (Treasury) <RyanH1@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | EM Legislation; Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40000337 |
| 151 | 2/9/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Chuck Moore <cmoore@conwaymackenzie.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | EM Legislation | Yes; Attorney Client | Email seeking legal advice | |
| 152 | 2/9/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Chuck Moore <cmoore@conwaymackenzie.com> | Emergency Manager Appointment; Detroit Bankruptcy | Yes; Attorney Client | Email seeking legal advice and providing direction to counsel in preparation of draft documents related to provision of legal advice | |

| # | Date | From | To | CC | Category | Privilege | Description | Bates |
|---|------|------|-----|-----|----------|-----------|-------------|-------|
| 153 | 2/10/2013 | Frederick Headen <headenf@comcast.net> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Emergency Manager Appointment; Detroit Pensions | Yes; Attorney Client | Email providing legal advice | |
| 154 | 6/4/2013 | Monticello, Frank (AG) <Monticellof@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Jason, Molly (AG) <JasonM@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice | |
| 155 | 6/4/2013 | Jason, Molly (AG) <JasonM@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email requesting legal advice | |
| 156 | 5/10/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice from counsel and attaching draft documents prepared in anticipated litigation | |
| 157 | 12/1/2012 | Liedel, Steven <SLiedel@dykema.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | | | | |
| 158 | 2/14/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Emergency Manager Appointment; Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 159 | 3/15/2013 | Spillane jr., Thomas B. (TSpillane@foley.com) | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | Emergency Manager Appointment; Detroit Pensions | Yes; Attorney Client | Email attaching documents for review and comment by counsel | |
| 160 | 3/12/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying legal advice and attaching attorney draft documents in connection with provision of legal advice | |
| 161 | 3/11/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Gadola, Michael (GOV) <GadolaM@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email seeking legal advice | |
| 162 | 12/23/2012 | Dillon, Andy <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; brom stibitz <stibitz@gmail.com>; Headen, Frederick (Treasury) <Headenf@michigan.gov>; Charles M. Moore <cmoore@conwaymackenzie.com>; Ken Whipple <kwhipple@hotmail.com>; Sandra E. Pierce <spierce@rbscitizens.com>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Detroit Pensions | Yes; Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | |
| 163 | 1/3/2013 | Kriss Andrews <AndrewsK@detroitmi.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Jack Martin <MartinJack@detroitmi.gov>; Gaurav Malhotra <Gaurav.Malhotra@ey.com>; Darrell Burks <DBurks12@gmail.com>; Ken Whipple <kwhipple@hotmail.com>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Detroit Pensions | Yes; Work Product | Email with analysis prepared in anticipation of litigation | |
| 164 | 7/8/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Detroit Pensions | Yes; Work Product | Email providing legal advice | |
| 165 | 7/9/2013 | Dillon, Andy <DillonA2@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email regarding provision of legal advice by counsel | |
| 166 | 7/9/2013 | Dillon, Andy <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 167 | 6/14/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 168 | 5/24/2013 | Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Koryzno, Edward (Treasury) <KoryznoE@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov>; Hichez, Amy (Treasury) <HichezA@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email communicating legal advice of counsel | |
| 169 | 5/10/2013 | Dillon, Andy <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Work Product | Email conveying and relating to legal advice from counsel and discussing draft document | |
| 170 | 7/18/2013 | Massaron, David P. <Massaron@MillerCanfield.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Danhof, William J. <Danhof@MillerCanfield.com> | | Detroit Bankruptcy | Yes; Attorney Client | Email related to communications seeking legal advice | |
| 171 | 7/9/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email providing legal advice | |
| 172 | 7/9/2013 | Morton, Bradley (AG) <MortonB@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email regarding pending litigation initiated against Governor and Emergency Manager | |
| 173 | 6/19/2013 | Workman, Wayne <WWorkman@rwbaird.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | | | | |
| 174 | 6/14/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Produce-Redact | Email soliciting advice from Fred Headen | SOM40000342 |
| 175 | 6/14/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from Fred Headen | |
| 176 | 6/12/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Pleyte, Beth (Treasury) <PleyteB@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email circulating documents for review and comment originating with Heather Lennox at Jones Day | |
| 177 | 5/29/2013 | Buckfire, Ken <ken.buckfire@millerbuckfire.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from Heather Lennox, Jones Day | |
| 178 | 5/9/2013 | Workman, Wayne <WWorkman@rwbaird.com> | Fielek, Joseph L. (Treasury) <FIELEKJ@michigan.gov>; Massaron, David P. <Massaron@MillerCanfield.com> | McGuire, Benjamin (Treasury) <McGuireB2@michigan.gov>; Danhof, William J. <Danhof@MillerCanfield.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Eubanks, Rachael <REubanks@rwbaird.com>; Dembowski, Christopher J. <Dembowski@MillerCanfield.com> | | | | |
| 179 | 4/5/2013 | McGee, Michael P. <McGee@MillerCanfield.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email conveying legal advice | |
| 180 | 2/10/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from Frederick Headen regarding edits to attorney draft document and attaching draft document | |
| 181 | 2/10/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from Frederick Headen regarding edits to attorney draft document | |
| 182 | 2/10/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from Frederick Headen regarding edits to attorney draft document | |
| 183 | 6/26/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov>; Hichez, Amy (Treasury) <HichezA@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Detroit Pensions | Yes; Attorney Client; Work Product | Email providing legal advice and attaching draft documents revised by Miller Canfield and Jones Day attorneys in connection with provision of legal advice | |
| 184 | 7/16/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | TSpillane@foley.com | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Sandra E. Pierce <sandy.pierce@firstmerit.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; PPhillips@foley.com; Liedel, Steven <SLiedel@dykema.com>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | Detroit Pensions | Yes; Attorney Client; Work Product | Email related to communications seeking legal advice and attaching attorney drafts and comments | |
| 185 | 2/4/2013 | Fraser, Roger (Treasury) <FraserR1@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Koryzno, Edward (Treasury) <KoryznoE@michigan.gov>; Dempkowski, Angela (Treasury) <DempkowskiA@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Barrett, Thomas (Treasury) <BarrettT@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client | Email relaying advice from attorney Michael P. McGee at Miller Canfield | |
| 186 | 12/11/2012 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Ryan, Howard (Treasury) <RyanH3@michigan.gov>; Fraser, Roger (Treasury) <FraserR1@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | EM Legislation | Yes; Attorney Client | Email providing legal advice | |
| 187 | 12/11/2012 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Ryan, Howard (Treasury) <RyanH3@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Fraser, Roger (Treasury) <FraserR1@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | EM Legislation | Yes; Attorney Client | Email providing legal advice | |
| 188 | 6/6/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Spillane jr., Thomas B. (TSpillane@foley.com); Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Orr, Kevyn (Treasury) <OrrK2@michigan.gov>; Tedder, Greg (GOV) <teddergx@michigan.gov>; PeirsSh@detroitmi.gov; Liedel, Steven <SLiedel@dykema.com>; Sandy E. Pierce <Sandy.Pierce@firstmerit.com>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Detroit Bankruptcy; Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |

| # | Date | From | To | CC | Category | Privilege | Description |
|---|---|---|---|---|---|---|---|
| 189 | 6/6/2013 | Headen, Brom (Treasury) <Stibitzb@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Bankruptcy; Detroit Pensions | Yes; Attorney Client | Email containing legal advice and edits to draft document from Steven Liedel and copying Frank Monticello |
| 190 | 3/12/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications seeking legal advice, attorney drafts |
| 191 | 3/12/2013 | Monticello, Frank (AG) <Monticellof@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice |
| 192 | 3/12/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email seeking legal advice |
| 193 | 1/14/2013 | Schafer, Suzanne K. (Treasury) <Schafers7@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | | | Yes; Attorney Client | Email seeking legal advice and sending documents for review by counsel related to provision of legal advice |
| 194 | 1/8/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Work Product; Executive Privilege | Email providing legal advice |
| 195 | 1/4/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Monticello, Frank (AG) <Monticellof@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 196 | 1/4/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Kriss Andrews <AndrewsK@detroitmi.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | Jack Martin <Martinjack@detroitmi.gov>; Gaurav Malhotra <Gaurav.Malhotra@ey.com>; Darrell Burks <Dburks12@gmail.com>; Ken Whipple <kwhipple@hotmail.com>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | | Yes; Attorney Client | Email seeking legal advice |
| 197 | 1/2/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Pensions | Yes; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted |
| 198 | 12/28/2012 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | headenf@comcast.net | | Detroit Pensions | Yes; Attorney Client; Work Product | Email and attachment conveying and relating to legal advice from counsel |
| 199 | 4/9/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Brader, Valerie (GOV) <braderv@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Gadola, Michael (GOV) | Emergency Manager Appointment; Detroit Pensions | Yes; Attorney Client | Email providing legal advice |
| 200 | 4/9/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | Emergency Manager Appointment; Detroit Pensions | Yes; Attorney Client | Email providing legal advice |
| 201 | 3/15/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 202 | 3/28/2013 | Brader, Valerie (GOV) <braderv@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 203 | 3/27/2013 | Brader, Valerie (GOV) <braderv@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 204 | 3/27/2013 | Brader, Valerie (GOV) <braderv@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 205 | 3/26/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Short, Nancy (GOV) <shorts@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document |
| 206 | 3/26/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Short, Nancy (GOV) <shorts@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document |
| 207 | 3/25/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Short, Nancy (GOV) <shorts@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document |
| 208 | 3/25/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Short, Nancy (GOV) <shorts@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document |
| 209 | 3/25/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Short, Nancy (GOV) <shorts@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document |
| 210 | 3/18/2013 | Arwood, Cheri (GOV) <ArwoodC@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments |
| 211 | 3/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments |
| 212 | 3/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 213 | 3/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Monticello, Frank (AG) <Monticellof@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov>; Arwood, Cheri (GOV) <ArwoodC@michigan.gov>; Gardner, Carolyn (GOV) <hardenc@michigan.gov>; Simons, Samantha (GOV) <simonss1@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments |
| 214 | 3/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 215 | 3/18/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 216 | 3/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Monticello, Frank (AG) <Monticellof@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov>; Arwood, Cheri (GOV) <ArwoodC@michigan.gov>; Gardner, Carolyn (GOV) <hardenc@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments |
| 217 | 3/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Monticello, Frank (AG) <Monticellof@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov>; Arwood, Cheri (GOV) <ArwoodC@michigan.gov>; Gardner, Carolyn (GOV) <hardenc@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments |
| 218 | 3/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219 | 3/18/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov>; Arwood, Cheri (GOV) <ArwoodC@michigan.gov>; Harden, Carolyn (GOV) <hardenc@michigan.gov>; Roberts, John (GOV) | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching draft with comments | |
| 220 | 3/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov>; Arwood, Cheri (GOV) <ArwoodC@michigan.gov>; Harden, Carolyn (GOV) <hardenc@michigan.gov>; Roberts, John (GOV) | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching draft with comments | |
| 221 | 3/13/2013 | Saari, Norm (GOV) <saarin@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email related to request for legal advice from counsel | |
| 222 | 3/13/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Saari, Norm (GOV) <saarin@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email retaining request for legal advice from counsel | |
| 223 | 3/7/2013 | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Elworth, George (AG) <elworthg@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 224 | 3/7/2013 | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 225 | 3/7/2013 | Nichols, Susan R. (Treasury) <NicholsS4@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to communications seeking legal advice | |
| 226 | 3/6/2013 | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 227 | 3/6/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 228 | 3/6/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email regarding directions to and opinions of counsel | |
| 229 | 3/6/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email containing direction to attorney and attorney edits to draft document | |
| 230 | 3/6/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email containing direction to attorney and attorney edits to draft document | |
| 231 | 3/6/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email containing direction to attorney and attorney edits to draft document | |
| 232 | 3/4/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 233 | 3/4/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 234 | 3/1/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Nichols, Susan R. (Treasury) <NicholsS4@michigan.gov> | Darling, Richard J. (Treasury) <DarlingR@michigan.gov>; Fraser, Roger (Treasury) <FraserR1@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email requesting and communicating advice of counsel | |
| 235 | 3/1/2013 | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Nichols, Susan R. (Treasury) <NicholsS4@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Darling, Richard J. (Treasury) <DarlingR@michigan.gov>; Fraser, Roger (Treasury) <FraserR1@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email requesting and communicating advice of counsel | |
| 236 | 3/1/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email requesting and communicating advice of counsel | |
| 237 | 6/5/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov> | | Detroit Bankruptcy; Pension | Yes; Attorney Client; Work Product | Email conveying and relating to draft documents prepared by Heather Lennox, Jones Day | |
| 238 | 12/5/2012 | Spillane Jr., Thomas B. (TSpillane@foley.com) | | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email relaying financial information related to obtaining legal advice | |
| 239 | 6/12/2013 | juan.Santambrogio@ey.com | Kevyn Orr <orrk@detroitmi.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | 'Bruce Bennett' <bbennett@jonesday.com>; cgannon@conwaymackenzie.com; cmoore@conwaymackenzie.com; Daniel.Jerneycic@ey.com; David G Heiman <dgheiman@jonesday.com>; Gaurav Malhotra@ey.com; Glenn M.Kushiner <gkushiner@conwaymackenzie.com>; Heather Lennox <hlennox@JonesDay.com>; james.doak@millerbuckfire.com; ken.buckfire@millerbuckfire.com; khand@conwaymackenzie.com; kyle.herman@millerbuckfire.com; Sonya S.Mays <mayss@detroitmi.gov>; Tedder, Greg (GOV) <teddergr@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Shani Penn <PennSh@detroitmi.gov> | | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email relaying financial information related to obtaining legal advice | |
| 240 | 5/31/2013 | Brader, Valerie (GOV) <braderv@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Tedder, Greg (GOV) <teddergr@michigan.gov> | | Detroit Bankruptcy; Pension | Yes; Attorney Client; Work Product | Email with counsel seeking legal advice and mental impressions | |
| 241 | 5/14/2013 | Doak, James <james.doak@millerbuckfire.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Buckfire, Ken <ken.buckfire@millerbuckfire.com> | Lennox Heather <hlennox@jonesday.com>; Dillon, Andy (Treasury) | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email relating to communications seeking legal advice from Jones Day regarding anticipated litigation | |
| 242 | 5/12/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Buhs, Caleb (DIFS) <BuhsC@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email discussion draft document prepared by Heather Lennox, Jones Day | |
| 243 | 5/9/2013 | George P. Butler III <Gbutler@dickinson-wright.com> | DB W <dbw5@gmail.com> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from Dickinson Wright attorney George Butler | |
| 244 | 3/20/2013 | Cousineau, Sara (Treasury) <O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=COUSINEAUS> | Monticello, Frank (AG) <MonticelloF@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to draft document and revisions prepared by Miller Canfield and Jones Day attorneys | |
| 245 | 3/20/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email providing legal advice | |
| 246 | 6/5/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov> | | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email conveying and relating to draft document and revisions prepared by Miller Canfield and Jones Day attorneys | |
| 247 | 6/26/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to draft document and revisions prepared by Miller Canfield and Jones Day attorneys | |
| 248 | 1/4/2013 | Kriss Andrews <Andrewsk@detroitmi.gov> | Lamont Satchel <SatchelI@detroitmi.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | | Detroit Pensions | Yes; Attorney Client | Email seeking legal advice from Fred Headen and related discussion | |
| 249 | 12/7/2012 | TSpillane@foley.com | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Hilfinger, Steven (LARA) <HilfingerS@michigan.gov> | TSpillane@foley.com; PPhillips@foley.com | | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | |
| 250 | 3/27/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Tedder, Greg (GOV) <teddergr@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Scott, Allison (GOV) | | Emergency Manager Appointment; Produce-Redact | Email containing communications and providing advice | SOM30000710 |
| 251 | 3/27/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Tedder, Greg (GOV) <teddergr@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Scott, Allison (GOV) | | | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email containing communications seeking and providing advice | |
| 252 | 3/27/2013 | Tedder, Greg (GOV) <teddergr@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Scott, Allison (GOV) | | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email containing communications seeking and providing advice | |
| 253 | 3/27/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Tedder, Greg (GOV) <teddergr@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Scott, Allison (GOV) | | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email containing communications seeking and providing advice | |
| 254 | 4/18/2013 | Cousineau, Sara (Treasury) <O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=COUSINEAUS> on behalf of - Stibitz, Brom (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=STIBITZB> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection of legal advice | |
| 255 | 6/10/2013 | VanSickle, Michele (Treasury) <vansicklem2@michigan.gov> | Tedder, Greg (GOV) <teddergr@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Work Product | Email seeking legal advice | |

| No. | Date | From | To | CC | Matter | Privilege | Description | Doc ID |
|---|---|---|---|---|---|---|---|---|
| 256 | 3/13/2013 | Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <stibitzb@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov> | | | Email related to counsel's provision of legal advice and attaching draft documents for review by counsel in connection with provision of legal advice | |
| 257 | 3/13/2013 | Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <stibitzb@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email related to counsel's provision of legal advice and attaching draft documents for review by counsel in connection with provision of legal advice | |
| 258 | 3/20/2013 | Stibitz, Brom (Treasury) <stibitzb@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email related to counsel's provision of legal advice for review by counsel in connection with provision of legal advice | |
| 259 | 2/13/2013 | Stibitz, Brom (GOV) <stibitzb@michigan.gov> | Stibitz, Brom (Treasury) <stibitzb@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Fraser, Roger (Treasury) <FraserR1@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Schafer, Suzanne K. (Treasury) <SchaferS7@michigan.gov>; Konyndo, Edward (Treasury) <KonycndoE@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Barton, John (Treasury) | | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email containing communications with Michael Gadola and Frederick Headen seeking legal advice regarding draft document | |
| 260 | 2/4/2013 | Stibitz, Brom (Treasury) <stibitzb@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email to counsel seeking legal advice | |
| 261 | 3/20/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 262 | 3/20/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice | |
| 263 | 4/3/2013 | Monticello, Frank (AG) <Monticellof@michigan.gov> | Stibitz, Brom (Treasury) <stibitzb@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice | |
| 264 | 4/14/2013 | John Clark <jclark@gmhlaw.com> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Green, Saul A. <greens@millercanfield.com>; Sachs, Kenneth J. <Sachs@MillerCanfield.com>; Crockett, Michelle P. <crockett@millercanfield.com>; Alaimo, Michael A. <Alaimo@MillerCanfield.com>; Willems, John H. <willems@millercanfield.com>; Bulger, Harold W., Jr. <bulger@millercanfield.com>; Hathaway, Irene Bruce <Hathaway@MillerCanfield.com>; Evan Miller <emiller@JonesDay.com>; Sarah Griffin <sgriffin@JonesDay.com> | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice and discussing attorney draft | |
| 265 | 4/15/2013 | Sarah Griffin <sgriffin@JonesDay.com> | Sachs, Kenneth J. <Sachs@MillerCanfield.com> | Alaimo, Michael A. <Alaimo@MillerCanfield.com>; Bulger, Harold W., Jr. <bulger@millercanfield.com>; Crockett, Michelle P. <crockett@millercanfield.com>; Evan Miller <emiller@JonesDay.com>; Green, Saul A. <greens@millercanfield.com>; Hathaway, Irene Bruce <Hathaway@MillerCanfield.com>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; John Clark <jclark@gmhlaw.com>; | Detroit Pensions | Yes; Attorney Client | Email correspondence regarding obtaining legal advice | |
| 266 | 4/15/2013 | Evan Miller <emiller@JonesDay.com> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email correspondence regarding obtaining legal advice | |
| 267 | 4/16/2013 | Evan Miller <emiller@JonesDay.com> | Warren, Richard W. <warren@millercanfield.com> | | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice from Jones Day and Miller Canfield | |
| 268 | 4/16/2013 | Evan Miller <emiller@JonesDay.com> | Warren, Richard W. <warren@millercanfield.com> | | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice from Jones Day and Miller Canfield | |
| 269 | 5/10/2013 | Stibitz, Brom (Treasury) <stibitzb@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | |
| 270 | 3/28/2013 | Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing communications with Michael Gadola and Frederick Headen seeking legal advice regarding draft document | |
| 271 | 3/27/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and attaching attorney edits to draft documents in connection with provision of legal advice | |
| 272 | 3/26/2013 | Stibitz, Brom (Treasury) <stibitzb@michigan.gov> | Brya, Michelle (AG) <BryaM@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Nelson, Margaret (AG) <nelsonm8@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email providing legal advice and strategy suggestions for pending litigation (Citizens Against Corrupt Government v. Local Emergency Financial Assistance Load Board) | |
| 273 | 3/26/2013 | Stibitz, Brom (Treasury) <stibitzb@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying legal advice | |
| 274 | 3/25/2013 | Monticello, Frank (AG) <Monticellof@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice | |
| 275 | 3/27/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email containing communications seeking and providing legal advice | |
| 276 | 3/27/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email containing communications seeking and providing legal advice | |
| 277 | 3/27/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 278 | 3/27/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 279 | 3/27/2013 | Stibitz, Brom (Treasury) <stibitzb@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email conveying and relating to legal advice from counsel | SOM30000765 |
| 280 | 3/27/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email conveying and relating to legal advice from counsel | SOM30000766 |
| 281 | 3/26/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Eunice Hays <HaysE@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 282 | 3/13/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Hickes, Amy (Treasury) <HickesA@michigan.gov> | Emergency Manager Appointment | Yes; Work Product; Produce-Redact | Email containing communications regarding anticipated litigation | |
| 283 | 3/13/2013 | Brya, Michelle (AG) <BryaM@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Hickes, Amy (Treasury) <HickesA@michigan.gov> | Emergency Manager Appointment | Yes; Work Product; Produce-Redact | Email containing communications regarding anticipated litigation | |
| 284 | 4/9/2013 | Brya, Michelle (AG) <BryaM@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <stibitzb@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Murphy, Steven (AG) <MurphyM2@michigan.gov>; Nelson, Margaret (AG) <nelsonm8@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email requesting legal advice of counsel | |
| 285 | 3/11/2013 | Stibitz, Brom (Treasury) <stibitzb@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact; Executive Privilege | Email requesting legal advice of counsel | |
| 286 | 6/3/2013 | Stibitz, Brom (Treasury) <stibitzb@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email attaching and discussing draft document prepared by attorney regarding pending litigation (Davis v. Local Emergency Financial Assistance Loan Board) | SOM40000518 |
| 287 | 5/16/2013 | Monticello, Frank (AG) <Monticellof@michigan.gov> | Brya, Michelle (AG) <BryaM@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email soliciting legal advice from Fred Headen and discussion regarding same | |
| 288 | 6/19/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Workman, Wayne <WWorkman@wbaird.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <stibitzb@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email soliciting legal advice from Fred Headen and discussion regarding same | |

| # | Date | From | To | CC | Matter | Privilege | Description |
|---|---|---|---|---|---|---|---|
| 289 | 6/7/2013 | Kevyn Orr <OrrK@detroitmi.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Detroit Pensions | Yes; Work Product | Email containing memoranda attachments prepared at request of counsel; discussion of Chapter 9 filing |
| 290 | 5/10/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email seeking advice from counsel and discussing draft document |
| 291 | 3/21/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email seeking advice of counsel |
| 292 | 3/19/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email soliciting attorney advice |
| 293 | 3/13/2013 | Murphy, Michael (AG) <MurphyM2@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email seeking legal advice |
| 294 | 2/10/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to draft document prepared by Fred Headen |
| 295 | 12/18/2012 | Braeutigam, Jon (Treasury) <Braeuti@invest.treas.state.mi.us> | Ryan, Howard (Treasury) <RyanH2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | EM Legislation; Pension | Yes; Attorney Client | Email seeking legal advice regarding proposed legislation |
| 296 | 4/12/2013 | Green, Saul A. <greens@millercanfield.com> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | John Clark <jclark@gmhlaw.com> | Detroit Pensions | | Email correspondence regarding obtaining legal advice |
| 297 | 4/14/2013 | Green, Saul A. <greens@millercanfield.com> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | John Clark <jclark@gmhlaw.com>; Sachs, Kenneth J. <Sachs@MillerCanfield.com>; Crockett, Michelle P. <crockett@millercanfield.com>; Alaimo, Michael A. <Alaimo@MillerCanfield.com>; Willems, John H. <willems@millercanfield.com>; Bulger, Harold W., Jr. <bulger@millercanfield.com>; Hathaway, Irene Bruce <Hathaway@MillerCanfield.com>; 'Evan Miller' <emiller@JonesDay.com>; 'Sarah Griffin' <sgriffin@JonesDay.com> | | | |
| 298 | 4/14/2013 | Green, Saul A. <greens@millercanfield.com> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email correspondence regarding obtaining legal advice |
| 299 | 4/15/2013 | Sachs, Kenneth J. <Sachs@MillerCanfield.com> | Green, Saul A. <greens@millercanfield.com>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | John Clark <jclark@gmhlaw.com>; Crockett, Michelle P. <crockett@millercanfield.com>; Alaimo, Michael A. <Alaimo@MillerCanfield.com>; Willems, John H. <willems@millercanfield.com>; Bulger, Harold W., Jr. <bulger@millercanfield.com>; Hathaway, Irene Bruce <Hathaway@MillerCanfield.com>; 'Evan Miller' <emiller@JonesDay.com>; 'Sarah Griffin' <sgriffin@JonesDay.com> | Detroit Pensions | Yes; Attorney Client | Email correspondence regarding obtaining legal advice |
| 300 | 4/15/2013 | John Clark <jclark@gmhlaw.com> | Green, Saul A. <greens@millercanfield.com>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Sachs, Kenneth J. <Sachs@MillerCanfield.com>; Crockett, Michelle P. <crockett@millercanfield.com>; Alaimo, Michael A. <Alaimo@MillerCanfield.com>; Willems, John H. <willems@millercanfield.com>; Bulger, Harold W., Jr. <bulger@millercanfield.com>; Hathaway, Irene Bruce <Hathaway@MillerCanfield.com>; 'Evan Miller' <emiller@JonesDay.com>; 'Sarah Griffin' <sgriffin@JonesDay.com> | Detroit Pensions | Yes; Attorney Client | Email correspondence regarding obtaining legal advice |
| 301 | 12/23/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Kriss Andrews <andrewsk@detroitmi.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 302 | 12/23/2012 | Kriss Andrews <andrewsk@detroitmi.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Kriss Andrews <andrewsk@detroitmi.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 303 | 12/23/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Kriss Andrews <andrewsk@detroitmi.gov> | Kriss Andrews <andrewsk@detroitmi.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 304 | 12/25/2012 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 305 | 12/25/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 306 | 7/11/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email seeking legal advice and providing direction to counsel in preparation of draft documents related to provision of legal advice |
| 307 | 7/9/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email providing legal advice |
| 308 | 7/3/2013 | Orr, Kevyn (Treasury) <OrrK2@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Buckfire, Ken <ken.buckfire@millerbuckfire.com>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Detroit Pensions | Yes; Work Product | Email discussing legal strategy in anticipation of Detroit bankruptcy |
| 309 | 6/13/2013 | Sonya Mays <MaysS@detroitmi.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Kevyn Orr <OrrK@detroitmi.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email conveying and relating to comments from Heather Lennox and other Jones Day attorneys regarding draft documents |
| 310 | 6/8/2013 | Kevyn Orr <orrk@detroitmi.gov> | ken.buckfire@millerbuckfire.com | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client | Email seeking legal advice from Miller Canfield and Jones Day attorneys and related discussion |
| 311 | 6/8/2013 | Buckfire, Ken <ken.buckfire@millerbuckfire.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | 'orrk@detroitmi.gov' | Detroit Bankruptcy | Yes; Attorney Client | Email seeking legal advice from Miller Canfield and Jones Day attorneys and related discussion |
| 312 | 6/7/2013 | Jeffrey B Ellman <jbellman@jonesday.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Saxton?@michigan.gov; orrk@detroitmi.gov; PennSh@detroitmi.gov; mayss@detroitmi.gov; Nowingjk@detroitmi.gov | Charles M.Moore <cmoore@conwaymackenzie.com>; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman <dgheiman@JonesDay.com>; Corinne Ball <cball@JonesDay.com>; Heather Lennox <hlennox@JonesDay.com>; Bruce Bennett <bbennett@jonesday.com> | Detroit Bankruptcy | Yes; Attorney Client | Email conveys and relates to legal advice from counsel |
| 313 | 6/5/2013 | Thomas A Wilson <rawilson@JonesDay.com> | orrk@detroit.mi.gov; Buckfire, Ken <ken.buckfire@millerbuckfire.com>; Bruce Bennett <bbennett@jonesday.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Bruce Bennett <bbnnett@live.com> | Detroit Pensions | Yes; Attorney Client; Work Product | Email conveys and relates to legal advice from counsel |
| 314 | 6/5/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Gaurav.Malhotra@ey.com; Kenneth Buckfire (ken.buckfire@millerbuckfire.com); Lennox Heather (hlennox@jonesday.com); james.doak@millerbuckfire.com; Daniel.lennox@ey.com | Pleyte, Beth (Treasury) <PleyteB@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client | Email containing attorney work product and legal advice, attachment containing same |
| 315 | 12/7/2012 | TSpillane@foley.com | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Hilfinger, Steven (LARA) <HilfingerS@michigan.gov>; Sandra E Pierce <SPIERCE@firstmerit.com> | Detroit Pensions | Yes; Attorney Client | Email providing financial analyses and reports prepared at direction of counsel in connection with communications seeking legal advice from Jones Day and Miller Canfield |
| 316 | 12/7/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | TSpillane@foley.com | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Hilfinger, Steven (LARA) <HilfingerS@michigan.gov>; PPhillips@foley.com; TSpillane@foley.com | Emergency Manager Appointment | Yes; Attorney Client | Email related to attorney's legal advice |
| 317 | 12/18/2012 | Braeutigam, Jon (Treasury) <JBraeuti@invest.treas.state.mi.us> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Ryan, Howard (Treasury) <RyanH1@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | EM Legislation; Pension | Yes; Attorney Client | Email seeking legal advice regarding proposed legislation |

| # | Date | From | To | CC | | Privilege | Description |
|---|---|---|---|---|---|---|---|
| 318 | 7/8/2013 | Hichez, Amy (Treasury) <HichezA@michigan.gov> | Evan Miller <emiller@JonesDay.com>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Brackenbury, Robert (Treasury) <BrackenburyR@michigan.gov>; Charles M. Moore (cmoore@conwaymackenzie.com); Braeutigam, Jon (Treasury) <Braeutij@invest.treas.state.mi.us>; McPhee, Marjorie (Treasury) <McpheeM@michigan.gov>; Saxton, Thomas (Treasury) <teddergr@michigan.gov>; VanSickle, Michele (GOV) <vansicklem2@michigan.gov>; 'Heather Lennox' (hlennox@JonesDay.com); David G. Heiman <dgheiman@JonesDay.com>; Pleyte, Beth (Treasury) | | | |
| 319 | 7/8/2013 | Evan Miller <emiller@JonesDay.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Brackenbury, Robert (Treasury) <BrackenburyR@michigan.gov>; Charles M. Moore (cmoore@conwaymackenzie.com); Hichez, Amy (Treasury) <HichezA@michigan.gov>; Braeutigam, Jon (Treasury) <Braeutij@invest.treas.state.mi.us>; McPhee, Marjorie (Treasury) <McpheeM@michigan.gov>; Saxton, Thomas (Treasury) <teddergr@michigan.gov>; Tedder, Greg (GOV) <teddergr@michigan.gov>; VanSickle, Michele (GOV) | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice |
| 320 | 7/2/2013 | Massaron, David P. <Massaron@MillerCanfield.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Workman, Wayne <VWorkman@wrband.com> | Fielek, Joseph L. (Treasury) <FIELEKJ@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice |
| 321 | 6/26/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Brya, Michelle (AG) <BryaM@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Nixon, John (DTMB) <Nixon1@michigan.gov>; Arwood, Steve (LARA) <ArwoodS@michigan.gov>; Kevyn Orr (OrrK@detroitmi.gov); Tedder, Greg (GOV) <teddergr@michigan.gov> | Booth, Joshua O. (AG) <Booth2@michigan.gov>; Monticello, Frank (AG) <Monticellof@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email conveying and relating to legal advice from counsel and discussing draft document |
| 322 | 6/20/2013 | Brown, Melanie (LARA) <BrownM45@michigan.gov> | Saxton, Terry A. (Treasury) <StantonT@michigan.gov>; Brya, Michelle (AG) <BryaM@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Leeds, Lauren (DTMB) <LeedsL@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Booth, Joshua O. (AG) <Booth2@michigan.gov>; Jackson, Jennifer (AG) | Emergency Manager Appointment | Yes; Attorney Client | Email attaching and discussing draft document prepared by attorney regarding pending litigation (Davis v. Local Emergency Financial Assistance Loan Board) |
| 323 | 6/20/2013 | Leeds, Lauren (DTMB) <LeedsL@michigan.gov> | Saxton, Terry A. (Treasury) <StantonT@michigan.gov>; Brya, Michelle (AG) <BryaM@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Booth, Joshua O. (AG) <Booth2@michigan.gov>; Brown, Melanie (LARA) <BrownM45@michigan.gov>; Jackson, Jennifer (AG) | Emergency Manager Appointment | Yes; Attorney Client | Email requesting advice of counsel |
| 324 | 6/20/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Brya, Michelle (AG) <BryaM@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Leeds, Lauren (DTMB) <LeedsL@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Booth, Joshua O. (AG) <Booth2@michigan.gov>; Brown, Melanie (LARA) <BrownM45@michigan.gov>; Jackson, Jennifer (AG) | Emergency Manager Appointment | Yes; Attorney Client | Email requesting advice of counsel |
| 325 | 6/20/2013 | Brya, Michelle (AG) <BryaM@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Monticello, Frank (AG) <Monticellof@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Leeds, Lauren (DTMB) <LeedsL@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Booth, Joshua O. (AG) <Booth2@michigan.gov>; Brown, Melanie (LARA) <BrownM45@michigan.gov>; Jackson, Jennifer (AG) | Emergency Manager Appointment | Yes; Attorney Client | Email seeking advice of counsel |
| 326 | 6/20/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Brya, Michelle (AG) <BryaM@michigan.gov>; Monticello, Frank (AG) <Monticellof@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Leeds, Lauren (DTMB) <LeedsL@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Booth, Joshua O. (AG) <Booth2@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email seeking attorney advice |
| 327 | 7/15/2013 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Work Product | Email conveys and relates to legal advice from Jeffrey Ellman, Jones Day |
| 328 | 6/28/2013 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveys and relates to legal advice from Jeffrey Ellman, Jones Day |
| 329 | 6/13/2013 | Dana Gorman <DTG@ABMAC.COM> | Kevyn Orr <orrk@detroitmi.gov>; Chuck Dohrenwend <COD@ABMAC.COM>; Bill Nowling <Nowling8@detroitmi.gov>; bbennett@JonesDay.com; cbal@JonesDay.com; dgheiman@JonesDay.com; hlennox@JonesDay.com; jbellman@JonesDay.com; james.doak@millerbuckfire.com; ken.buckfire@millerbuckfire.com; kyle.herman@millerbuckfire.com | Charles Burgess <CLB@ABMAC.COM>; Erin Smith <EKS@ABMAC.COM>; Ron Iori <RIH@ABMAC.COM> | | | |
| 330 | 6/7/2013 | Gaurav.Malhotra@ey.com | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Juan.Santambrogio@ey.com; Shavi.Sarna@ey.com; Daniel.Jerneycic@ey.com | Detroit Bankruptcy | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice |
| 331 | 6/19/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; 'Workman, Wayne' <VWorkman@wrband.com> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email containing discussion regarding Chapter 9 filing, withheld under common interest doctrine |
| 332 | 6/19/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | wworkman@rwband.com; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to communications seeking legal advice from Frederick Headen |
| 333 | 6/13/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Charles M.Moore <cmoore@conwaymackenzie.com>; | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to communications seeking legal advice from Frederick Headen |
| 334 | 5/31/2013 | Jeffrey B Ellman <jbellman@JonesDay.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz/IONESDAY@JonesDay.com; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Tedder, Greg (GOV) <teddergr@michigan.gov>; orrk@detroitmi.gov; Shani Penn <PennSh@detroitmi.gov>; mayss@detroitmi.gov; Bill Nowling <Nowling8@detroitmi.gov> | gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman <dgheiman@JonesDay.com>; Corinne Ball <cball@JonesDay.com>; Heather Lennox <hlennox@JonesDay.com>; Bruce Bennett <bbennett@jonesday.com> | | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 335 | 5/30/2013 | Schafer, Suzanne K. (Treasury) <SchaferS7@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Pensions | Yes; Attorney Client; Produce-Redact | Email containing communications conveying and relating to legal advice from Jones Day |
| 336 | 5/29/2013 | Buckfire, Ken <ken.buckfire@millerbuckfire.com> | 'Francavilla, Charles' <charles.francavilla@bankofamerica.com> | 'Bruce Bennett' <bbennett@jonesday.com>; 'Martin, Jack' <MartinJack@detroitmi.gov>; Nacos, James E (james.nacos@baml.com); Quinn, Mark A -Legal <mark.a.quinn@bankofamerica.com>; Curland, Edward H <edward.curland@baml.com>; 'Corinne Ball' <cball@JonesDay.com>; 'Heather Lennox' <hlennox@JonesDay.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Doak, James <james.doak@millerbuckfire.com> | Detroit Bankruptcy | Yes; Attorney Client | Email regarding communication of legal advice |

| # | Date | From | To | CC | Matter | Privilege | Description |
|---|---|---|---|---|---|---|---|
| 337 | 5/29/2013 | Heather Lennox <hlennox@JonesDay.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | ken.buckfire@millerbuckfire.com; Doak, James <james.doak@millerbuckfire.com>; Bruce Bennett <bbennett@jonesday.com> | | | Email regarding provision of legal advice containing attorney analysis and forwarding report from Ernst & Young prepared at direction of counsel, withheld based upon common interest doctrine |
| 338 | 5/20/2013 | Gaurav.Malhotra@ey.com | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Work Product | Email containing legal advice and analysis from Jones Day and forwarding report from Ernst and Young prepared at direction of counsel, withheld based upon common interest doctrine |
| 339 | 5/10/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to documents prepared by Heather Lennox, Jones Day |
| 340 | 5/10/2013 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Buhs, Caleb (DFS) <BuhsC@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to documents prepared by Heather Lennox, Jones Day |
| 341 | 5/9/2013 | Massaron, David P. <Massaron@MillerCanfield.com> | 'Workman, Wayne' <WWorkman@rwbaird.com>; Fielek, Joseph L. (Treasury) <FIELEKJ@michigan.gov> | McGuire, Benjamin (Treasury) <McGuireB2@michigan.gov>; Danhof, William J. <Danhof@MillerCanfield.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Eubanks, Rachael <REubanks@rwbaird.com>; Dembowski, Christopher J. <Dembowski@MillerCanfield.com> | Detroit Bankruptcy | Yes; Attorney Client | Email providing legal advice |
| 342 | 5/9/2013 | Kevyn Orr <Drr@detroitmi.gov> | Gaurav.Malhotra@ey.com; David G. Heiman <dgheiman@jonesday.com>; Heather Lennox <hlennox@jonesday.com>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; James Doak <james.doak@millerbuckfire.com>; ken.buckfire@millerbuckfire.com; | | | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document |
| 343 | 5/9/2013 | Heather Lennox <hlennox@JonesDay.com> | Gaurav.Malhotra@ey.com; Dillon, Andy (GOV) <DillonA2@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; David G. Heiman <dgheiman@jonesday.com>; Doak, James <james.doak@millerbuckfire.com>; ken.buckfire@millerbuckfire.com; orrk@detroitmi.gov; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 344 | 5/9/2013 | Fielek, Joseph L. (Treasury) <FIELEKJ@michigan.gov> | 'Workman, Wayne' <WWorkman@rwbaird.com>; Massaron, David P. <Massaron@MillerCanfield.com> | McGuire, Benjamin (Treasury) <McGuireB2@michigan.gov>; Danhof, William J. <Danhof@MillerCanfield.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Eubanks, Rachael <REubanks@rwbaird.com>; Dembowski, Christopher J. <Dembowski@MillerCanfield.com> | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 345 | 5/8/2013 | Workman, Wayne <WWorkman@rwbaird.com> | Massaron, David P. <Massaron@MillerCanfield.com> | McGuire, Benjamin (Treasury) <McGuireB2@michigan.gov>; Danhof, William J. <Danhof@MillerCanfield.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Fielek, Joseph L. (Treasury) <FIELEKJ@michigan.gov>; Eubanks, Rachael <REubanks@rwbaird.com>; Dembowski, Christopher J. <Dembowski@MillerCanfield.com> | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 346 | 5/8/2013 | Massaron, David P. <Massaron@MillerCanfield.com> | McGuire, Benjamin (Treasury) <McGuireB2@michigan.gov>; Danhof, William J. <Danhof@MillerCanfield.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Fielek, Joseph L. (Treasury) <FIELEKJ@michigan.gov>; 'Workman, Wayne' <wworkman@rwbaird.com>; Rachael Eubanks <REubanks@rwbaird.com>; Dembowski, Christopher J. <Dembowski@MillerCanfield.com> | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 347 | 4/24/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email relating to draft documents prepared in anticipation of litigation and forwarding legal memoranda and analyses prepared at direction of counsel, withheld based upon common interest doctrine |
| 348 | 4/18/2013 | Kriss Andrews <AndrewsK@detroitmi.gov> | cgannon@conwaymackenzie.com; cmoore@conwaymackenzie.com; khand@conwaymackenzie.com; Kriss Andrews <AndrewsK@detroitmi.gov>; Jan Anderson <Jan@detroitmi.gov>; Jack Martin <MartinJack@detroitmi.gov>; Maurice McMurray <McMurrayM@detroitmi.gov>; Daniel.Jerneycic@ey.com; Gaurav.Malhotra@ey.com; Juan.Santambrogio@ey.com; Sandra Pierce <Sandy.pierce@firstmerit.com>; kwhipple@hotmail.com; brosenblum@jonesday.com; cball@jonesday.com; David Heiman <dgheiman@jonesday.com>; djkates@jonesday.com; dtmoss@jonesday.com; emiller@jonesday.com; hlennox@jonesday.com; mrudd@jonesday.com; sgriffin@jonesday.com; sjbrogan@jonesday.com; tawilson@jonesday.com; tfcullen@jonesday.com; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; ken.buckfire@millerbuckfire.com; kyle.herman@millerbuckfire.com; sanjay.marken@millerbuckfire.com; stuart.erickson@millerbuckfire.com; vincent.fea@millerbuckfire.com | Shalena Garrett <garrettsh@detroitmi.gov>; Eunice Hayes <HayesE@detroitmi.gov>; Cherie Polk <PolkC@detroitmi.gov>; Hichez, Amy (Treasury) <HichezA@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email attaching for review and comment by counsel draft documents prepared in anticipation of litigation and forwarding legal memoranda and analyses prepared at direction of counsel, withheld based upon common interest doctrine |
| 349 | 4/15/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | jclark@gjmhlaw.com; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email regarding provision of legal advice by counsel |
| 350 | 4/12/2013 | John Clark <jclark@gjmhlaw.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 351 | 4/12/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Work Product | Email conveying and relating to legal advice from counsel |
| 352 | 4/11/2013 | Kriss Andrews <AndrewsK@detroitmi.gov> | Jack Martin <MartinJack@detroitmi.gov>; Jan Anderson <Jan@detroitmi.gov>; cgannon@conwaymackenzie.com; cmoore@conwaymackenzie.com; khand@conwaymackenzie.com; Gaurav.Malhotra@ey.com; Daniel.Jerneycic@ey.com; Juan.Santambrogio@ey.com; Sandra Pierce <Sandy.pierce@firstmerit.com>; kwhipple@hotmail.com; brosenblum@jonesday.com; cball@jonesday.com; David Heiman <dgheiman@jonesday.com>; djkates@jonesday.com; dtmoss@jonesday.com; emiller@jonesday.com; hlennox@jonesday.com; mrudd@jonesday.com; sgriffin@jonesday.com; sjbrogan@jonesday.com; tawilson@jonesday.com; tfcullen@jonesday.com; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; ken.buckfire@millerbuckfire.com; kyle.herman@millerbuckfire.com; sanjay.marken@millerbuckfire.com; stuart.erickson@millerbuckfire.com; vincent.fea@millerbuckfire.com | Shalena Garrett <garrettsh@detroitmi.gov>; Eunice Hayes <HayesE@detroitmi.gov>; Cherie Polk <PolkC@detroitmi.gov>; Hichez, Amy (Treasury) <HichezA@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 353 | 3/7/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 354 | 3/6/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and attaching attorney edits to draft document |
| 355 | 3/29/2013 | Boyne, David <BoyneD@michigan.gov> | Workman, Wayne <WWorkman@rwbaird.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Fielek, Joseph L. (Treasury) <FIELEKJ@michigan.gov>; Smith, Jarrod (AG) <SmithJ45@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |

| No. | Date | From | To | CC | Matter | Privilege | Description | Bates |
|---|---|---|---|---|---|---|---|---|
| 356 | 3/28/2013 | Boyne, David (Treasury) <BoyneD@michigan.gov> | Smith, Jarrod (AG) <SmithJ45@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Fielek, Joseph L. (Treasury) <FIELEKJ@michigan.gov>; Workman, Wayne' <WWorkman@hadiard.com> | | Yes; Attorney Client | Email soliciting attorney advice | |
| 357 | 3/25/2013 | McGee, Michael P. <McGee@MillerCanfield.com> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury); Warren, Richard W. <rwarren@millercanfield.com> | Detroit Pensions | Yes; Attorney Client | Email seeking legal advice | |
| 358 | 3/25/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | McGee, Michael P. [McGee@MillerCanfield.com] | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email providing legal advice | |
| 359 | 3/14/2013 | McGee, Michael P. <McGee@MillerCanfield.com> | 'Kriss Andrews' <AndrewsK@detroitmi.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email providing legal advice | |
| 360 | 3/13/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Work Product | Email conveying and relating to legal advice from Michael McGee, Miller Canfield | |
| 361 | 3/11/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 362 | 3/8/2013 | Nic Hutnyak <Nicolas.Hutnyak@firstsw.com> | Rupley, Jerry T. <Rupley@MillerCanfield.com>; McGee, Michael P. <McGee@MillerCanfield.com> | 'martinjack@detroitmi.gov'; 'Kriss Andrews' <AndrewsK@detroitmi.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Yes; Attorney Client | Email containing legal advice | |
| 363 | 3/8/2013 | Rupley, Jerry T. <Rupley@MillerCanfield.com> | 'Nic Hutnyak <Nicolas.Hutnyak@firstsw.com>'; McGee, Michael P. <McGee@MillerCanfield.com> | Rupley, Jerry T. <Rupley@MillerCanfield.com>; 'Kriss Andrews' <AndrewsK@detroitmi.gov>; 'Dave Brayshaw' <Dave.Brayshaw@firstsw.com> | Detroit Pensions | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | |
| 364 | 3/8/2013 | Rupley, Jerry T. <Rupley@MillerCanfield.com> | 'Nic Hutnyak' <Nicolas.Hutnyak@firstsw.com>; McGee, Michael P. <McGee@MillerCanfield.com> | 'martinjack@detroitmi.gov'; 'Kriss Andrews' <AndrewsK@detroitmi.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; 'Dave Brayshaw' <Dave.Brayshaw@firstsw.com> | Detroit Pensions | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | |
| 365 | 3/8/2013 | Rupley, Jerry T. <Rupley@MillerCanfield.com> | 'Nic Hutnyak' <Nicolas.Hutnyak@firstsw.com>; McGee, Michael P. <McGee@MillerCanfield.com> | 'martinjack@detroitmi.gov'; 'Kriss Andrews' <AndrewsK@detroitmi.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; 'Dave Brayshaw' <Dave.Brayshaw@firstsw.com> | | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | |
| 366 | 3/7/2013 | McGee, Michael P. <McGee@MillerCanfield.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice | |
| 367 | 3/7/2013 | McGee, Michael P. <McGee@MillerCanfield.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email providing legal advice | |
| 368 | 3/5/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email providing legal advice | |
| 369 | 3/5/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Stanton, Terry A. (Treasury) <StibitzB@michigan.gov>; Schafer, Suzanne K. (Treasury) <SchaferS7@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov>; Nichols, Susan R. (Treasury) | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document | |
| 370 | 3/4/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Pleyte, Beth (Treasury); Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document | |
| 371 | 2/28/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Fraser, Roger (Treasury) <FraserR1@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Schafer, Suzanne K. (Treasury) <SchaferS7@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email soliciting attorney advice | |
| 372 | 2/28/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Fraser, Roger (Treasury) <FraserR1@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Schafer, Suzanne K. (Treasury) <SchaferS7@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email providing legal advice | |
| 373 | 2/28/2013 | Fraser, Roger (Treasury) <FraserR1@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Schafer, Suzanne K. (Treasury) <SchaferS7@michigan.gov>; Vaughn, Cary J. (Treasury) <VaughnC2@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 374 | 2/27/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Schafer, Suzanne K. (Treasury) <SchaferS7@michigan.gov>; Vaughn, Cary J. (Treasury) <VaughnC2@michigan.gov>; Headen, Frederick (Treasury) | Fraser, Roger (Treasury) <FraserR1@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 375 | 2/13/2013 | Stanton, Terry A. (Treasury) </O=MGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=STANTONT> | Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email seeking legal advice | |
| 376 | 2/7/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from Frederick Headen and forwarding attorney memorandum containing legal advice and analysis from Miller Canfield | |
| 377 | 2/20/2013 | Kriss Andrews <AndrewsK@detroitmi.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Jack Martin <Martinjack@detroitmi.gov> | | Yes; Work Product | Email discussing matters in anticipation of litigation | |
| 378 | 2/4/2013 | Glenn Bowen <glenn.bowen@milliman.com> | 'Kriss Andrews' <AndrewsK@detroitmi.gov>; Gaurav.Malhotra@ey.com; Michael McGee <McGee@MillerCanfield.com>; Suzanne Taranto <suzanne.taranto@milliman.com> | Jack Martin <jm6455370@aol.com>; Jack Martin <Martinjack@detroitmi.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice | |
| 379 | 2/4/2013 | Kriss Andrews <AndrewsK@detroitmi.gov> | Gaurav.Malhotra@ey.com; Michael McGee <McGee@MillerCanfield.com>; Glenn Bowen <glenn.bowen@milliman.com>; Suzanne Taranto <suzanne.taranto@milliman.com> | Jack Martin <jm6455370@aol.com>; Jack Martin <Martinjack@detroitmi.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice | |
| 380 | 2/4/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40000529 |
| 381 | 2/3/2013 | Glenn Bowen <glenn.bowen@milliman.com> | Suzanne Taranto <suzanne.taranto@milliman.com>; Gaurav.Malhotra@ey.com; Michael McGee <McGee@MillerCanfield.com> | William Andrews <AndrewsK@detroitmi.gov>; Jack Martin <jm6455370@aol.com>; Jack Martin <Martinjack@detroitmi.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice | |
| 382 | 2/3/2013 | McGee, Michael P. <McGee@MillerCanfield.com> | Gaurav.Malhotra@ey.com | Suzanne Taranto <suzanne.taranto@milliman.com>; Glenn bowen <glenn.bowen@milliman.com>; William Andrews <AndrewsK@detroitmi.gov>; Jack Martin <jm6455370@aol.com>; Jack Martin <Martinjack@detroitmi.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice | |
| 383 | 2/3/2013 | Suzanne Taranto <suzanne.taranto@milliman.com> | Gaurav.Malhotra@ey.com; Glenn Bowen <glenn.bowen@milliman.com>; Michael McGee <McGee@MillerCanfield.com> | William Andrews <AndrewsK@detroitmi.gov>; Jack Martin <jm6455370@aol.com>; Jack Martin <Martinjack@detroitmi.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice | |
| 384 | 2/3/2013 | Gaurav.Malhotra@ey.com | suzanne.taranto@milliman.com; Glenn Bowen <glenn.bowen@milliman.com>; Michael McGee <McGee@MillerCanfield.com> | William Andrews <AndrewsK@detroitmi.gov>; Jack Martin <jm6455370@aol.com>; Jack Martin <Martinjack@detroitmi.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Yes; Attorney Client | Email to attorney to obtain legal advice | |
| 385 | 1/2/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Work Product; Executive Privilege | Email conveying and relating to legal advice from Michael McGee, Miller Canfield | |
| 386 | 12/29/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from Michael McGee, Miller Canfield | |
| 387 | 12/28/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email providing legal advice regarding edits to attorney draft document | |
| 388 | 12/14/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email providing legal advice regarding edits to attorney draft document | |
| 389 | 12/14/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Schafer, Suzanne K. (Treasury) <SchaferS7@michigan.gov> | Pension | Yes; Attorney Client | Email related to communications seeking legal advice from Frederick Headen regarding edits to draft document | |

| # | Date | From | To | CC | Matter | Privilege | Description |
|---|---|---|---|---|---|---|---|
| 390 | 12/14/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Headen, Frederick <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email seeking legal advice regarding edits to attorney draft document |
| 391 | 12/14/2012 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email providing legal advice regarding edits to attorney draft document |
| 392 | 12/14/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email seeking legal advice regarding edits to attorney draft document |
| 393 | 10/23/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Yes; Attorney Client; Produce-Redact | Email contains communications seeking legal advice from Frederick Headen |
| 394 | 10/21/2012 | Liedel, Steven <SLiedel@dykema.com> | Hilfinger, Steven (LARA) <HilfingerS@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Emergency Manager Appointment; Detroit Bankruptcy | Yes; Attorney Client | Email providing legal advice |
| 395 | 10/21/2012 | Hilfinger, Steven (LARA) <HilfingerS@michigan.gov> | 'sliedel@dykema.com' | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email from attorney providing legal advice |
| 396 | 10/21/2012 | Spillane, Thomas B. <TSpillane@foley.com> | Kriss Andrews <krissandrews@hotmail.com> | McGee, Michael P. <McGee@MillerCanfield.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Steven Liedel <sliedel@dykema.com>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Andrews, Kriss <AndrewsK@detroitmi.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email containing legal advice and mental impressions |
| 397 | 10/21/2012 | Kriss Andrews <krissandrews@hotmail.com> | McGee, Michael P. <McGee@MillerCanfield.com> | Spillane Jr., Thomas B. <TSpillane@foley.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Steven Liedel <sliedel@dykema.com>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Andrews, Kriss <AndrewsK@detroitmi.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email containing legal advice and mental impressions |
| 398 | 10/21/2012 | McGee, Michael P. <McGee@MillerCanfield.com> | 'Spillane Jr., Thomas B.' <TSpillane@foley.com> | Kriss Andrews <krissandrews@hotmail.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Steven Liedel <sliedel@dykema.com>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Andrews, Kriss <AndrewsK@detroitmi.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email containing legal advice and mental impressions |
| 399 | 10/21/2012 | Spillane Jr., Thomas B. <TSpillane@foley.com> | Spillane Jr., Thomas B. <TSpillane@foley.com> | Kriss Andrews <krissandrews@hotmail.com>; McGee, Michael P. <McGee@MillerCanfield.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Steven Liedel <sliedel@dykema.com>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Andrews, Kriss <AndrewsK@detroitmi.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email containing legal advice and mental impressions |
| 400 | 10/20/2012 | Spillane Jr., Thomas B. <TSpillane@foley.com> | Kriss Andrews <krissandrews@hotmail.com> | McGee, Michael P. <McGee@MillerCanfield.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Steven Liedel <sliedel@dykema.com>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Andrews, Kriss <AndrewsK@detroitmi.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email containing legal advice and mental impressions |
| 401 | 10/20/2012 | McGee, Michael P. <McGee@MillerCanfield.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Steven Liedel <sliedel@dykema.com>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; 'Spillane Jr., Thomas B.' <TSpillane@foley.com>; 'Andrews, Kriss' <AndrewsK@detroitmi.gov>; 'Andrews, Kriss' <krissandrews@hotmail.com>; McGee, Michael P. <McGee@MillerCanfield.com> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice |
| 402 | 10/20/2012 | Kriss Andrews <krissandrews@hotmail.com> | 'McGee, Michael P.' <McGee@MillerCanfield.com>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Steven Liedel <sliedel@dykema.com>; 'Andrews Kriss' <AndrewsK@detroitmi.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice and conveying attorney mental impressions |
| 403 | 10/20/2012 | McGee, Michael P. <McGee@MillerCanfield.com> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Steven Liedel <sliedel@dykema.com>; Andrews Kriss <AndrewsK@detroitmi.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice and conveying attorney mental impressions |
| 404 | 10/20/2012 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | McGee, Michael P. <McGee@MillerCanfield.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Steven Liedel <sliedel@dykema.com> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice and mental impressions |
| 405 | 7/2/2013 | Stibitz, Brom (Treasury) <DillonA2@michigan.gov> | TSpillane@foley.com | Sandra E. Pierce <sandy.pierce@firstmerit.com> | Emergency Manager Appointment | Yes; Attorney Client | Email seeking legal advice |
| 406 | 6/19/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Koryzno, Edward (Treasury) <Koryznol@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and attaching attorney draft document in connection with provision of legal advice |
| 407 | 7/17/2013 | TSpillane@foley.com | David G. Heiman <dgheiman@JonesDay.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Gregory Shumaker <gshumaker@JonesDay.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; orrk@detroitmi.gov; Stephen J. Brogan <sjbrogan@JonesDay.com>; Heather Lennox <hlennox@JonesDay.com>; Bruce Bennett | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email among counsel seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation |
| 408 | 7/17/2013 | David G. Heiman <dgheiman@JonesDay.com> | TSpillane@foley.com | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Gregory Shumaker <gshumaker@JonesDay.com>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; orrk@detroitmi.gov; Stephen J. Brogan <sjbrogan@JonesDay.com>; Heather Lennox <hlennox@JonesDay.com>; Bruce Bennett | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email among counsel seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation |
| 409 | 7/16/2013 | TSpillane@foley.com | David G. Heiman <dgheiman@JonesDay.com> | Gregory Shumaker <gshumaker@JonesDay.com>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email among counsel seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation |
| 410 | 6/13/2013 | Sonya Mays <MaysS@detroitmi.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Kevyn Orr <Orr@detroitmi.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email and attachments conveying and relating to legal advice from Jones Day and documents prepared by Jones Day |
| 411 | 1/2/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from Mark Kaufman, McKenna Long |
| 412 | 1/2/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Emergency Manager Appointment; Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from Mark Kaufman, McKenna Long |
| 413 | 1/2/2013 | Kaufman, Mark <mkaufman@mckennalong.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Maxon, Keith <kmaxon@mckennalong.com>; 'kwilliams@federalcitycouncil.org'; Chandler, Summer <schandler@mckennalong.com> | Emergency Manager Appointment; Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 414 | 12/5/2012 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice and attorney mental impressions |

| # | Date | From | To | CC | Matter | Privilege | Description |
|---|------|------|-----|-----|--------|-----------|-------------|
| 415 | 6/6/2013 | Doak, James <james.doak@millerbuckfire.com> | Doak, James <james.doak@millerbuckfire.com>; Buckfire, Ken <ken.buckfire@millerbuckfire.com>; Charles M. Moore <cmoore@conwaymackenzie.com>; Gaurav.Malhotra@ey.com; Tedder, Greg (GOV) <teddergr@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; David G. Heiman <dgheiman@jonesday.com>; bbennett@jonesday.com; Heather Lennox (hlennox@jonesday.com); VanSickle, Michele (GOV) <vansicklem2@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | 'mhicks@jonesday.com' | | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 416 | 12/6/2012 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email providing legal advice |
| 417 | 4/19/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Hiches, Amy (Treasury) <HichesA@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Work Product | Email attaching for review and comment by counsel draft documents prepared in anticipation of litigation and forwarding legal memoranda and analyses prepared by Miller Canfield or Jones Day or at direction of counsel, withheld based upon common interest doctrine |
| 418 | 7/15/2013 | John Clark <jclark@gmhlaw.com> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email providing attorneys' legal analysis |
| 419 | 12/12/2012 | Vaughn, Cary J. (Treasury) <VaughnC2@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Schafer, Suzanne K. (Treasury) <SchaferS3@michigan.gov>; Fraser, Roger (Treasury) <FraserR1@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email circulating draft document for review and comment by counsel |
| 420 | 12/14/2012 | Vaughn, Cary J. (Treasury) <VaughnC2@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Schafer, Suzanne K. (Treasury) <SchaferS3@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email circulating draft document for review and comment by counsel |
| 421 | 12/14/2012 | Vaughn, Cary J. (Treasury) <VaughnC2@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications seeking legal advice from Frederick Headen regarding edits to draft document |
| 422 | 2/25/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing attorney draft |
| 423 | 3/25/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Short, Nancy (GOV) <shorts@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments |
| 424 | 2/8/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADEN> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email sending attorney draft document for review and comment |
| 425 | 2/9/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | headenf@comcast.net | | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email providing legal advice and containing attorney draft |
| 426 | 2/10/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email and attachment providing legal advice |
| 427 | 10/22/2012 | Liedel, Steven <SLiedel@dykema.com> | Hilfinger, Steven (LARA) <HilfingerS@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice |
| 428 | 10/21/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Hilfinger, Steven (LARA) <HilfingerS@michigan.gov> | sliedel@dykema.com; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice |
| 429 | 6/11/2013 | Tedder, Greg (GOV) <teddergr@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email circulating documents for review and comment by Heather Lennox at Jones Day, others |
| 430 | 6/4/2013 | Gaurav.Malhotra@ey.com | Heather Lennox <hlennox@JonesDay.com> | Bruce Bennett <bbennett@jonesday.com>; David G. Heiman <dgheiman@JonesDay.com>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Hiches, Amy (Treasury) <HichesA@michigan.gov>; james.doak@millerbuckfire.com; Kenneth Buckfire (ken.buckfire@millerbuckfire.com); Pleyte, Beth (Treasury) <PleyteB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice |
| 431 | 4/19/2013 | Juan.Santambrogio@ey.com | Kriss Andrews <AndrewsK@detroitmi.gov>; brosenblum@jonesday.com; cball@jonesday.com; cgannon@conwaymackenzie.com; cmoore@conwaymackenzie.com; Daniel.Jerneycic@ey.com; David Heiman <dgheiman@jonesday.com>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; dkates@jonesday.com; dtmoss@jonesday.com; emiller@jonesday.com; Gaurav.Malhotra@ey.com; Hiches, Amy (Treasury) <HichesA@michigan.gov>; hlennox@jonesday.com; james.doak@millerbuckfire.com; Jim Anderson <Jan@detroitmi.gov>; jbellman@jonesday.com; jdonnovon@millerbuckfire.com; jeff.ellman@jonesday.com; khand@conwaymackenzie.com; kwhipple@hotmail.com; kyle.herman@millerbuckfire.com; Jack Martin <Martinack@detroitmi.gov>; Maurice McMurray <McMurrayM@detroitmi.gov; mrudd@jonesday.com; Cherie Polk <PolkC@detroitmi.gov>; Pierce Sandy <Sandy.pierce@firstmerit.com>; sanjay.marken@millerbuckfire.com; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; sgriffin@jonesday.com; sjrogan@jonesday.com; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; stuart.erickson@millerbuckfire.com; tawilson@jonesday.com; tfcullen@jonesday.com; | | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email attaching for review and comment draft documents prepared in anticipation of litigation and forwarding legal memoranda and analyses prepared at direction of counsel, withheld based upon common interest doctrine |
| 432 | 3/1/2013 | Juan.Santambrogio@ey.com | Michael P. McGee <mcgee@millercanfield.com>; Jack Martin <Martinack@detroitmi.gov>; AndrewsK@detroitmi.gov; Jan Anderson <Jan@detroitmi.gov>; cgannon@conwaymackenzie.com; cmoore@conwaymackenzie.com; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; james.doak@millerbuckfire.com; ken.buckfire@millerbuckfire.com; khand@conwaymackenzie.com; kyle.herman@millerbuckfire.com; sanjay.marken@millerbuckfire.com; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Glenn M Kushiner <gkushiner@conwaymackenzie.com>; Maurice McMurray <McMurrayM@detroitmi.gov> | Gaurav.Malhotra@ey.com; Daniel.Jerneycic@ey.com | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email circulating documents for review and comment |
| 433 | 10/5/2012 | Daniel.Jerneycic@ey.com | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Hilfinger, Steven (LARA) <HilfingerS@michigan.gov> | Gaurav.Malhotra@ey.com; Juan.Santambrogio@ey.com; andrewsk@detroitmi.gov; Jack Martin <Martinack@detroitmi.gov>; Chris Brown <CBrown@detroitmi.gov> | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email circulating documents for review and comment |
| 434 | 7/17/2013 | Buckfire, Ken <ken.buckfire@millerbuckfire.com> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Tedder, Greg (GOV) <teddergr@michigan.gov> | 'orrk@detroitmi.gov'; David G. Heiman <dgheiman@JonesDay.com> | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 435 | 7/12/2013 | Jeffrey B Ellman <jbellman@JonesDay.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Tedder, Greg (GOV) <teddergr@michigan.gov>; orrk@detroitmi.gov; PevnOsh@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling <NowlingB@detroitmi.gov> | Charles M.Moore <cmoore@conwaymackenzie.com>; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman <dgheiman@JonesDay.com>; Corinne Ball <cball@JonesDay.com>; Heather Lennox <hlennox@JonesDay.com>; Bruce Bennett <bbennett@jonesday.com> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email conveying and relating to legal advice from counsel |
| 436 | 12/19/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Vaughn, Cary J. (Treasury) <VaughnC2@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Fraser, Roger (Treasury) <FraserR1@michigan.gov> | Schafer, Suzanne K. (Treasury) <SchaferS3@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Pensions | Yes; Attorney Client | E-mails with attorney regarding draft Detroit financial information |
| 437 | 7/11/2013 | KateKohnParrott <katekohnparrott@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov>; Tedder, Greg (GOV) <teddergr@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email related to communications seeking legal advice and providing direction to Frederick Headen in preparation of draft documents related to provision of legal advice |
| 438 | 6/13/2013 | KateKohnParrott <katekohnparrott@gmail.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to communications with Evan Miller, Jones Day |
| 439 | 6/13/2013 | KateKohnParrott <katekohnparrott@gmail.com> | KateKohnParrott <katekohnparrott@gmail.com> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to communications with Evan Miller, Jones Day |
| 440 | 6/13/2013 | KateKohnParrott <katekohnparrott@gmail.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to communications with Evan Miller, Jones Day |

| # | Date | From | To | CC | Matter | Privilege | Description | ID |
|---|---|---|---|---|---|---|---|---|
| 441 | 6/13/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; katekohnparrott@gmail.com; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email conveying and relating to communications with Evan Miller, Jones Day | |
| 442 | 6/13/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Evan Miller <emiller@JonesDay.com> | KateKohnParrott <katekohnparrott@gmail.com>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Curran, Thomas (Treasury) <CurranT@michigan.gov>; Gaurav Malhotra <Gaurav.Malhotra@ey.com>; Daniel Jerneycic <Daniel.jerneycic@ey.com> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to communications with Evan Miller, Jones Day | |
| 443 | 7/8/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email seeking legal advice | |
| 444 | 6/4/2013 | Heather Lennox <hlennox@Jonesday.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Gaurav.Malhotra@ey.com; james.doak@millerbuckfire.com; ken.buckfire@millerbuckfire.com; Heather Lennox <hlennox@Jonesday.com>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Bruce Bennett <bbennett@Jonesday.com> | | | Yes; Attorney Client | Email providing legal advice | |
| 445 | 6/3/2013 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client | Email providing legal advice; draft document prepared by Michelle Brya (AG) regarding pending litigation (Davis v. Local Emergency Financial Assistance Loan Board) | |
| 446 | 5/31/2013 | Brya, Michelle (AG) <BryaM@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Gadola, Michael (GOV) <GadolaM@michigan.gov>; Arwood, Steve (LARA) <ArwoodS@michigan.gov>; Nixon, John (DTMB) <NixonJ@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov>; Booth, Joshua O. (AG) <BoothJ2@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email attaching and discussing draft document prepared by Michelle Brya (AG) regarding pending litigation (Davis v. Local Emergency Financial Assistance Loan Board) | |
| 447 | 4/24/2013 | Brya, Michelle (AG) <BryaM@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email attaching and discussing draft document prepared by Michelle Brya (AG) regarding pending litigation (Davis v. Local Emergency Financial Assistance Loan Board) | |
| 448 | 4/23/2013 | Brya, Michelle (AG) <BryaM@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Booth, Joshua O. (AG) <BoothJ2@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email attaching and discussing draft document prepared by Michelle Brya (AG) regarding pending litigation (Davis v. Local Emergency Financial Assistance Loan Board) | |
| 449 | 3/13/2013 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing attorney's legal analysis | |
| 450 | 2/12/2013 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to draft documents sent by Fred Headen in connection with provision of legal advice | |
| 451 | 12/27/2012 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | [Name] <[Address]@sbcglobal.net> | Baird, Richard (GOV) <bairdr@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Emergency Manager Appointment | Produce-Redact; Executive Privilege | Email conveying information regarding emergency manager candidate; name of candidate redacted | SOM40000534 |
| 452 | 7/11/2013 | Kevyn Orr <orrk@detroitmi.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Sonya Mays <Mays5@detroitmi.gov> | Detroit Bankruptcy | Yes; Work Product | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | |
| 453 | 6/14/2013 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email providing legal advice | |
| 454 | 7/16/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Gadola, Michael (GOV) <GadolaM@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client; Produce-Redact | Email related to communications with Michael Gadola regarding provision of legal advice regarding anticipated litigation and discussing plans in preparation for litigation | |
| 455 | 7/16/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Gadola, Michael (GOV) <GadolaM@michigan.gov> | Detroit Bankruptcy | Yes; Work Product | Email related to communications with Michael Gadola regarding provision of legal advice regarding anticipated litigation and discussing plans in preparation for litigation | |
| 456 | 2/5/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Roberts, John (GOV) <robertsj8@michigan.gov> | Emergency Manager Appointment | Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40000845 |
| 457 | 2/4/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj8@michigan.gov> | Emergency Manager Appointment | Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40000847 |
| 458 | 3/27/2013 | Gadola, Michael (GOV) <GadolaM@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice | |
| 459 | 6/13/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | | Yes; Attorney Client | Email providing legal advice | |
| 460 | 2/25/2013 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj8@michigan.gov>; Wurfel, Sara (GOV) <WurfelS@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Gadola, Michael (GOV) <GadolaM@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client | Email related to communications regarding legal document drafted by Fred Headen | |
| 461 | 4/19/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email providing legal advice | |
| 462 | 2/7/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from Frederick Headen and forwarding attorney memorandum containing legal advice and analysis from Miller Canfield | |
| 463 | 2/7/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email conveying and relating to legal advice from Frederick Headen and Miller Canfield and forwarding attorney memorandum containing same | |
| 464 | 11/18/2012 | Fraser, Roger (Treasury) <FraserR1@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Korytno, Edward (Treasury) <korytnoE@michigan.gov>; Falik, Tom A. (Treasury) <FalikT@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email related to counsel's provision of legal advice and attaching draft documents for review by counsel in connection with provision of legal advice | |
| 465 | 3/7/2013 | McGee, Richard P. <McGee@MillerCanfield.com> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Kris Andrews <AndrewsK@detroitmi.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications regarding legal document drafted by Fred Headen | |
| 466 | 12/21/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email contains communications seeking legal advice from counsel | |
| 467 | 7/9/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from Jones Day | |
| 468 | 7/9/2013 | Orr, Kevyn (Treasury) <OrrK2@michigan.gov> | Heather Lennox <hlennox@JonesDay.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; David G. Heiman <dgheiman@conwaymackenzie.com>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Evan Miller <emiller@JonesDay.com>; Baird, Richard (GOV) <bairdr@michigan.gov>; gaurav.malhotra@ey.com | Detroit Pensions | Yes; Attorney Client | Email seeking legal advice | |
| 469 | 7/9/2013 | Heather Lennox <hlennox@JonesDay.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | David G. Heiman <dgheiman@JonesDay.com; cmoore@conwaymackenzie.com>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Evan Miller <emiller@JonesDay.com>; Baird, Richard (GOV) <bairdr@michigan.gov>; gaurav.malhotra@ey.com; Orr, Kevyn (Treasury) <OrrK2@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email providing legal advice | |
| 470 | 12/20/2012 | McGee, Richard P. <McGee@MillerCanfield.com> | Kris Andrews <AndrewsK@detroitmi.gov>; 'Martin, Jack' <MartinJack@detroitmi.gov> | | Detroit Pensions | Yes; Attorney Client | Email providing legal advice | |
| 471 | 2/25/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | | | Detroit Pensions | Yes; Attorney Client | Email providing legal advice | |
| 472 | 2/20/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email containing attorney draft | |
| 473 | 1/31/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email from counsel stating legal advice and mental impressions regarding litigation | |
| 474 | 1/23/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | McTavish, Thomas (OAG) <TMcTavish@audgen.michigan.gov> | Murray, Craig (OAG) <CMurray@audgen.michigan.gov>; Bienstetel, Jill (OAG) <Bienstetel@audgen.michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | |
| 475 | 12/14/2012 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Saxton, Terry A. (Treasury) <SaxtonT@michigan.gov>; Buhs, Caleb (DIFS) <BuhsC@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | |
| 476 | 12/14/2012 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | | Emergency Manager Appointment; Detroit Bankruptcy | Yes; Attorney Client | Email captioning legal advice and edits to draft document | |
| 477 | 6/3/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email requesting legal advice | |
| 478 | 4/25/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications seeking legal advice | |

| # | From | To | CC | Topic | Privilege | Description |
|---|------|-----|-----|-------|-----------|-------------|
| 479 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Emergency Manager Appointment; Detroit Bankruptcy | Yes; Attorney Client | Email providing legal advice |
| 480 | 11/27/2012 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | | | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document |
| 481 | 7/16/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Produce-Redact | Email soliciting attorney advice from Michael Gadola |
| 482 | 7/2/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | | Yes; Attorney Client | Email conveying and relating to legal advice from Fred Headen |
| 483 | 3/25/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>, Short, Nancy (GOV) <shortn@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>, Short, Nancy (GOV) <shortn@michigan.gov> | Emergency Manager Appointment; Detroit Bankruptcy | Yes; Attorney Client | Email containing attorney directions and edits to draft document |
| 484 | 3/25/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Gadola, Michael (GOV) <Gadolam@michigan.gov>, Short, Nancy (GOV) <shortn@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>, Short, Nancy (GOV) <shortn@michigan.gov> | Emergency Manager Appointment; Detroit Bankruptcy | Yes; Attorney Client | Email containing legal advice and edits to draft document |
| 485 | 3/13/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>, Stanton, Terry A. (Treasury) <StantonT@michigan.gov>, Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and attaching draft documents in connection with provision of legal advice |
| 486 | 3/6/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Monticello, Frank (AG) <Monticellof@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | |
| 487 | 5/2/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email forwarding message from counsel |
| 488 | 12/26/2012 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Detroit Bankruptcy; Pension | Yes; Attorney Client; Work Product | Email forwarding report from Miller Buckfire prepared at direction of counsel, withheld based upon common interest doctrine |
| 489 | 2/8/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email providing legal advice and forwarding attorney's edits to document |
| 490 | 7/18/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov> | Murphy, Michael (AG) <MurphyM2@michigan.gov> | Emergency Manager Appointment; Detroit Bankruptcy | Yes; Attorney Client | Email circulating attorney memorandum and draft documents containing legal advice for review by counsel in connection with provision of legal advice |
| 491 | 3/21/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Brya, Michelle (AG) <BryaM@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Meingast, Heather (AG) <MeingastH@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 492 | 3/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Monticello, Frank (AG) <Monticellof@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>, Saari, Norm (GOV) <saarin@michigan.gov>; Arwood, Cheri (GOV) <ArwoodC@michigan.gov>; Harden, Carolyn (GOV) <hardenc@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments |
| 493 | 3/14/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HEADENF> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and containing attorney draft |
| 494 | 6/26/2013 | Shani Penn <PennSh@detroitmi.gov> | Elliman', Jeffrey.B.jbelliman@JonesDay.com; Orr, Kevyn (Treasury) <OrrK2@michigan.gov>; Bassett Laura M.Bassett@millercanfield.com; McGee Michael.P.McGee@millercanfield.com | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice |
| 495 | 3/11/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>, Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client | Email providing legal advice |
| 496 | 1/15/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email providing legal advice |
| 497 | 12/11/2012 | Ryan, Howard (Treasury) <RyanH1@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Fraser, Roger (Treasury) <FraserR1@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | | Yes; Attorney Client | Email seeking legal advice |
| 498 | 4/8/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>, Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | EM Legislation | Yes; Attorney Client | Email seeking legal advice |
| 499 | 7/3/2013 | Charles M. Moore <cmoore@conwaymackenzie.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Braeutigam, Jon (Treasury) <BraeutigamJ@invest.treas.state.mi.us>; Evan Miller <emiller@JonesDay.com> | Detroit Pensions | Yes; Attorney Client | Email forwarding report from Ernst & Young prepared at direction of counsel, withheld based upon common interest doctrine |
| 500 | 6/4/2013 | Heather Lennox <hlennox@JonesDay.com> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Gaurav Malhotra@ey.com; Hichez, Amy (Treasury) <HichezA@michigan.gov>; james.doak@millerbuckfire.com; Kenneth Buckfire (ken.buckfire@millerbuckfire.com); Pleyte, Beth (Treasury) <PleyteB@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Bruce Bennett <bbennett@jonesday.com>; David G. Heiman <dgheiman@JonesDay.com> | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice and attaching draft documents in connection with provision of legal advice |
| 501 | 6/3/2013 | Heather Lennox <hlennox@JonesDay.com> | Hichez, Amy (Treasury) <HichezA@michigan.gov> | Gaurav Malhotra@ey.com; james.doak@millerbuckfire.com; Kenneth Buckfire (ken.buckfire@millerbuckfire.com); Pleyte, Beth (Treasury) <PleyteB@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice and attaching draft documents in connection with provision of legal advice |
| 502 | 5/14/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Buckfire, Ken <ken.buckfire@millerbuckfire.com> | Doak, James <james.doak@millerbuckfire.com>; Lennox Heather <hlennox@jonesday.com>; Dillon, Andy (Treasury) | Detroit Bankruptcy; Pension | Yes; Attorney Client; Work Product | Email related to communications seeking legal advice and analyses prepared in preparation for litigation |
| 503 | 5/10/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Buhs, Caleb (DIFS) <BuhsC@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email forwarding message from Heather Lennox of Jones Day conveying and relating to legal advice from counsel |
| 504 | 5/12/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Buhs, Caleb (DIFS) <BuhsC@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email forwarding message from Heather Lennox of Jones Day conveying and relating to legal advice from counsel |
| 505 | 7/12/2013 | Brya, Michelle (AG) <BryaM@michigan.gov> | Robert, Carla M. (Treasury) <RobertC@michigan.gov>; Booth, Joshua D. (AG) <BoothJ2@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email providing legal advice and containing attorney draft in pending litigation |
| 506 | 3/27/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email forwarding message from Michael Gadola conveying and relating to legal advice from counsel |
| 507 | 5/12/2013 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Bill Nowling <NowlingB@detroitmi.gov> | Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying draft summary from counsel and relating to legal advice from counsel |
| 508 | 6/13/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email conveying messages from Jones Day lawyers and relating to legal advice from counsel and discussing draft documents |
| 509 | 6/20/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying messages from Jones Day lawyers and relating to legal advice from counsel and discussing draft documents |
| 510 | 6/20/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Brya, Michelle (AG) <BryaM@michigan.gov> | Brown, Melanie (LARA) <BrownM4S@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying messages from Jones Day lawyers and relating to legal advice from counsel and discussing draft documents |
| 511 | 5/17/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=STANTON> | Fraser, Roger (Treasury) <FraserR1@michigan.gov>; Koryzno, Edward (Treasury) | | Emergency Manager Appointment | Yes; Attorney Client | Email requesting advice of counsel |
| 512 | 2/10/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email attaching counsel's legal advice and mental impressions regarding litigation |
| 513 | 3/7/2013 | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from Frederick Headen regarding edits to attorney draft document |
| 514 | 3/13/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email regarding directions to and opinions of counsel and edits to draft document |
| 515 | 4/14/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Green, Saul A. <greens@millercanfield.com> | John Clark <jclark@pmhlaw.com>; Sachs, Kenneth J. <Sachs@MillerCanfield.com>; Crockett, Michelle P. <crockett@millercanfield.com>; Alaimo, Michael A. <Alaimo@MillerCanfield.com>; Willems, John H. <willems@millercanfield.com>; Bulger, Harold W., Jr. <bulger@millercanfield.com>; Hathaway, Irene Bruce <Hathaway@MillerCanfeld.com>; Evan Miller <emiller@JonesDay.com>; Sarah Griffin <sgriffin@JonesDay.com> | Detroit Pensions | Yes; Attorney Client | Email correspondence regarding obtaining legal advice |

| # | Date | From | To | CC | Category | Privilege | Description |
|---|---|---|---|---|---|---|---|
| 516 | 4/15/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | John Clark <jclark@gmhlaw.com>; Green, Saul A. <greens@millercanfield.com> | Sachs, Kenneth J. <Sachs@MillerCanfield.com>; Crockett, Michelle P. <crockett@millercanfield.com>; Alaimo, Michael A. <Alaimo@MillerCanfield.com>; Willems, John H. <willems@millercanfield.com>; Bulger, Harold W., Jr. <bulger@millercanfield.com>; Hathaway, Irene Bruce <Hathaway@MillerCanfield.com>; 'Evan Miller' <emiller@JonesDay.com>; 'Sarah Griffin' <sgriffin@JonesDay.com> |  | Yes; Attorney Client | Email correspondence regarding obtaining legal advice |
| 517 | 4/15/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | emiller@jonesday.com |  | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice from Jones Day and Miller Canfield |
| 518 | 4/16/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Evan Miller <emiller@JonesDay.com> | Warren, Richard W. <warren@millercanfield.com> | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice from Jones Day and Miller Canfield |
| 519 | 4/16/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Evan Miller <emiller@JonesDay.com> | Warren, Richard W. <warren@millercanfield.com> | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice from Jones Day and Miller Canfield |
| 520 | 4/16/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Evan Miller <emiller@JonesDay.com> | Warren, Richard W. <warren@millercanfield.com> | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice from Jones Day and Miller Canfield |
| 521 | 5/10/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Stibitz, Brom (Treasury) <Stibitz@michigan.gov> | Saxton, Thomas <SaxtonT@michigan.gov> | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document |
| 522 | 3/15/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Stibitz, Brom (Treasury) <Stibitz@michigan.gov>; Monticello, Frank (AG) |  | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice |
| 523 | 3/13/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov> |  | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice |
| 524 | 3/13/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice |
| 525 | 3/12/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Stibitz, Brom (Treasury) <Stibitz@michigan.gov> | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | EM Legislation; Emergency Manager Appointment; Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice |
| 526 | 3/6/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Monticello, Frank (AG) <Monticellof@michigan.gov> |  | Emergency Manager Appointment | Yes; Attorney Client | Email sending attorney draft document for review and comment by counsel and containing legal advice and analysis |
| 527 | 3/5/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz@michigan.gov>; Darling, Richard J. (Treasury) <DarlingR@michigan.gov>; Nichols, Susan R. (Treasury) <NicholsS4@michigan.gov> | Lamphier, Wendy <LAMPHIERW@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments |
| 528 | 2/12/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Stibitz, Brom (Treasury) <Stibitz@michigan.gov> |  | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments |
| 529 | 6/6/2013 | Liedel, Steven <SLiedel@dykema.com> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email containing legal advice and attaching attorney edits to draft document |
| 530 | 3/20/2013 | Stibitz, Brom (Treasury) <Stibitz@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 531 | 3/20/2013 | Monticello, Frank (AG) <Monticellof@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email providing legal advice |
| 532 | 3/20/2013 | Monticello, Frank (AG) <Monticellof@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email providing legal advice |
| 533 | 3/20/2013 | Stibitz, Brom (Treasury) <Stibitz@michigan.gov> | Monticello, Frank (AG) <Monticellof@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov> | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email seeking advice of counsel |
| 534 | 10/18/2012 | Stibitz, Brom (Treasury) <Stibitz@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Fraser, Roger (Treasury) <FraserR1@michigan.gov> | Ryan, Howard (Treasury) <RyanH1@michigan.gov> | EM Legislation | Yes; Attorney Client; Produce-Redact | Email including communications to Frederick Headen seeking legal advice regarding draft document |
| 535 | 12/18/2012 | Stibitz, Brom (Treasury) <Stibitz@michigan.gov> | Ryan, Howard (Treasury) <RyanH1@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Brautigam, Jon (Treasury) <JBrauti@invest.treas.state.mi.us> | EM Legislation | Yes; Attorney Client | Email seeking legal advice regarding proposed legislation |
| 536 | 12/18/2012 | Ryan, Howard (Treasury) <RyanH1@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz@michigan.gov> |  | EM Legislation | Yes; Attorney Client; Produce-Redact | Email seeking legal advice regarding proposed legislation |
| 537 | 7/2/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz@michigan.gov>; Pleyte, Beth (Treasury) <PleyteB@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice |
| 538 | 5/16/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Monticello, Frank (AG) <Monticellof@michigan.gov> |  | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and mental impressions |
| 539 | 3/25/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz@michigan.gov>; Short, Nancy (GOV) <shortn@michigan.gov> |  | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email between counsel stating legal advice and mental impressions |
| 540 | 3/18/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Monticello, Frank (AG) <Monticellof@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov>; Arwood, Cheri (GOV) <ArwoodC@michigan.gov>; Harden, Carolyn (GOV) <hardenc@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document |
| 541 | 3/18/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Monticello, Frank (AG) <Monticellof@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov>; Arwood, Cheri (GOV) <ArwoodC@michigan.gov>; Harden, Carolyn (GOV) <hardenc@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments |
| 542 | 3/13/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Monticello, Frank (AG) <Monticellof@michigan.gov> | Elworth, George (AG) <elworthg@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice |
| 543 | 3/13/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | Murphy, Michael (AG) <MurphyM2@michigan.gov>; Monticello, Frank (AG) <Monticellof@michigan.gov> |  | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel |
| 544 | 3/7/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> |  | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document |
| 545 | 3/6/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document |
| 546 | 3/6/2013 | Headen, Frederick (Treasury) </O=MIGOV/OU=EXCHANGE ADMINSTRATIVE GROUP (FYDIBOHF23SPDLT/CN=RECIPIENTS/CN=HEADENF> | MacDowell, Mary G. (Treasury) <MacDowellM@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document |
| 547 | 1/7/2013 | Hichez, Amy (Treasury) <HichezA@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> |  | Detroit Pensions | Yes; Attorney Client | Email forwarding email between Michael P. McGee of Miller Canfield and Kriss Andrews of the City of Detroit  providing legal advice |
| 548 | 12/11/2012 | Stibitz, Brom (Treasury) <Stibitz@michigan.gov> | Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Ryan, Howard (Treasury) <RyanH1@michigan.gov>; Fraser, Roger (Treasury) <FraserR1@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> |  | EM Legislation | Yes; Attorney Client | Email to attorney seeking legal advice |
| 549 | 12/4/2012 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Fraser, Roger (Treasury) <FraserR1@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Ryan, Howard (Treasury) <RyanH1@michigan.gov> |  | EM Legislation | Yes; Attorney Client | Email providing legal advice |
| 550 | 12/4/2012 | Fraser, Roger (Treasury) <FraserR1@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz@michigan.gov>; Headen, Frederick (Treasury) <HeadenF@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Ryan, Howard (Treasury) <RyanH1@michigan.gov> | Fraser, Roger (Treasury) <FraserR1@michigan.gov> | EM Legislation | Yes; Attorney Client | Email soliciting attorney advice regarding draft bill language |
| 551 | 3/8/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov> |  | Detroit Pensions | Yes; Attorney Client; Work Product | Email from counsel communicating legal advice from Michael McGee and Jerry Rupley of Miller Canfield |

| # | Date | From | To | CC | Category | Privilege | Description | ID |
|---|---|---|---|---|---|---|---|---|
| 552 | 5/20/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft and comments | |
| 553 | 4/16/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 554 | 4/15/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; jclark@gmhlaw.com | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice | |
| 555 | 4/12/2013 | John Clark <jclark@gmhlaw.com> | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email regarding provision of legal advice by counsel | |
| 556 | 4/12/2013 | John Clark <jclark@gmhlaw.com>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | John Clark <jclark@gmhlaw.com>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email conveying and relating to legal advice by counsel | |
| 557 | 2/9/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Chuck Moore <cmoore@conwaymackenzie.com>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice | |
| 558 | 5/9/2013 | Heather Lennox | Kevyn Orr; Bill Nowling | | Pension | Yes; Attorney Client; Work Product | Memorandum regarding legal strategy | |
| 559 | 7/19/2013 | Jones Day | | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Draft document from Jones Day related to anticipated litigation | |
| 560 | 4/8/2013 | Miller Buckfire | | | Detroit Bankruptcy; Detroit Pensions | Yes; Attorney Client; Work Product | Report prepared by Miller Buckfire for Detroit restructuring team including Jones Day in anticipation of litigation | |
| 561 | 7/15/2013 | Jones Day | | | Detroit Bankruptcy | Yes; Work Product | Presentation prepared by counsel in anticipation of litigation | |
| 562 | 5/9/2013 | Jones Day | | | Detroit Pensions | Yes; Attorney Client; Work Product | Draft document from the Governor's office regarding anticipated litigation with comments from Jones Day | |
| 563 | 7/8/2013 | Jones Day | Governor's office | | Detroit Bankruptcy; Detroit Pensions | Yes; Attorney Client; Work Product | Working draft of a legal document prepared by Jones Day with handwritten comments | |
| 564 | 7/19/2013 | Jones Day | | | Detroit Bankruptcy; Detroit Pensions | Yes; Attorney Client; Work Product | Draft document from Jones Day related to anticipated litigation with handwritten edits | |
| 565 | 7/12/2013 | Jones Day | | | Detroit Bankruptcy; Detroit Pensions | Yes; Attorney Client; Work Product | Draft document from Jones Day related to anticipated litigation | |
| 566 | 7/11/2013 | Jones Day | | | Detroit Bankruptcy; Detroit Pensions | Yes; Attorney Client; Work Product | Draft document from Jones Day related to anticipated litigation | |
| 567 | 7/11/2013 | Jones Day | | | Detroit Bankruptcy; Detroit Pensions | Yes; Attorney Client; Work Product | Draft document from Jones Day related to anticipated litigation with handwritten edits | |
| 568 | 7/18/2013 | Jones Day | | | Detroit Bankruptcy; Detroit Pensions | Yes; Attorney Client; Work Product | Draft document from Jones Day related to anticipated litigation with handwritten edits | |
| 569 | early July 2013 | Jones Day | | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Draft document from Jones Day related to anticipated litigation with handwritten edits | |
| 570 | 7/12/2013 | Jones Day | | | Detroit Bankruptcy; Detroit Pensions | Yes; Attorney Client; Work Product | Draft document from Jones Day related to anticipated litigation with handwritten edits | |
| 571 | 7/19/2013 | Jones Day | | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Draft correspondence from counsel with edits regarding anticipated litigation | |
| 572 | 7/17/2013 | Matthew Schneider | Michael Gadola | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Memorandum regarding anticipated litigation with hand written notes | |
| 573 | 7/12/2013 | Jones Day | | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Draft document from Jones Day regarding anticipated litigation | |
| 574 | 7/8/2013 | Jones Day | | | Detroit Bankruptcy; Detroit Pensions | Yes; Attorney Client; Work Product | Draft document from Jones Day regarding anticipated litigation with hand written edits | |
| 575 | 7/9/2013 | Jones Day | | | Detroit Bankruptcy; Detroit Pensions | Yes; Attorney Client; Work Product | Draft document from Jones Day related to anticipated litigation with attorney edits | |
| 576 | 12/13/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email related to communications seeking and providing legal advice from Frederick Headon and attaching attorney draft with comments | |
| 577 | 2/7/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email and attachment circulating draft memorandum prepared by Frederick Headon containing legal advice | |
| 578 | 2/19/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Emergency Manager Appointment; Pension | Yes; Attorney Client | Email providing legal advice | |
| 579 | 6/13/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Smith, Jennifer (GOV) <smithj32@michigan.gov>; Silfven, Ken (GOV) <silfvenk@michigan.gov> | Pension | Yes; Attorney Client | Email conveying and relating to legal advice from Jones Day and discussing draft document | |
| 580 | 3/13/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov>; Rospond, Laurie (GOV) <rospondl@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Quebbeman, Marsha (GOV) <quebbemanm@michigan.gov>; Mcbride, Bill (GOV) <mcbrideb@michigan.gov>; Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov>; Terri Reid (terri@reidfinance.com); Roberts, John (GOV) <robertsj9@michigan.gov>; Clayton, Stacie (GOV) <claytons3@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Gasper, Joe (MSP) <GasperJ@michigan.gov>; Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Hollins, Harvey (GOV) <hollinsh@michigan.gov>; Sachs, Stephen (GOV) <sachss@michigan.gov>; VanSickle, Michele (GOV) <vansicklem2@michigan.gov>; Forstner, Nathaniel (GOV) <forstnern1@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov>; Tedder, Greg (GOV) <teddeg@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov> | Smith, Jennifer (GOV) <smithj32@michigan.gov>; Silfven, Ken (GOV) <silfvenk@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice | |
| 581 | 12/1/2012 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from Steven Liedel of Dykema | |
| 582 | 4/1/2013 | Baird, Richard (GOV) <D=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | |
| 583 | 4/5/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Tedder, Greg (GOV) <teddeg@michigan.gov> | Detroit Bankruptcy | Yes; Executive Privilege | Email forwarding document containing privileged and work product information regarding anticipated litigation; remaining attachment contains Governor's briefing and is entirely nonresponsive | |
| 584 | 7/18/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Tedder, Greg (GOV) <teddeg@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice | |
| 585 | 7/18/2013 | Ellison, Melanie (GOV) <EllisonM2@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Tedder, Greg (GOV) <teddeg@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Confer, Karen (GOV) <conferk@michigan.gov>; Ellison, Melanie (GOV) | Yes; Produce-Redact; Executive Privilege | | Email conveying and related to communications seeking legal advice regarding emergency manager candidate; name of candidate redacted | SOM40001006 |
| 586 | 7/17/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Simons, Samantha (GOV) | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and related to communications seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | |
| 587 | 7/17/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | |
| 588 | 1/30/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40001039 |
| 589 | 12/3/2012 | Baird, Richard (GOV) <bairdr@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications seeking and providing legal advice from Steven Liedel of Dykema and attaching attorney draft with comments | |
| 590 | 12/3/2012 | Baird, Richard (GOV) <D=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications seeking and providing legal advice from Steven Liedel of Dykema and attaching attorney draft with comments | |
| 591 | 12/17/2012 | Baird, Richard (GOV) <D=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | Emergency Manager Appointment | Yes; Executive Privilege | Email attaching resume of emergency manager candidate | |

| # | Date | From | To | CC | Topic | Privilege | Description | Bates |
|---|------|------|----|----|-------|-----------|-------------|-------|
| 592 | 12/17/2012 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | | | Yes; Executive Privilege | Email attaching resume of emergency manager candidate | |
| 593 | 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Richard McLellan <rdmclellan6633@gmail.com>; Snyder, Rick (GOV) <snyderr11@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | |
| 594 | 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | |
| 595 | 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | [Name] <[Address]@sbcglobal.net> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | SOM4001046 |
| 596 | 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | SOM4001049 |
| 597 | 1/6/2013 | [Name] <[Address]@sbcglobal.net> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email attaching resume of emergency manager candidate | |
| 598 | 1/6/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | SOM4001052 |
| 599 | 1/15/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Scott, Allison (GOV) <Snyderr12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email attaching resume of emergency manager candidate | |
| 600 | 1/16/2013 | [Name] <[Address]@gmail.com> | Scott, Allison (GOV) <scotta12@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email attaching resume of emergency manager candidate | |
| 601 | 1/17/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Rexford, Tori (GOV) <rexfordt@michigan.gov> | Emergency Manager Appointment | Yes; Executive Privilege | Emergency manager candidate information | |
| 602 | 2/21/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email containing information regarding emergency manager candidate | |
| 603 | 2/22/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email containing information regarding emergency manager candidate | |
| 604 | 2/22/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | [Name] <[Address]@gmail.com> | | | | | |
| 605 | 3/1/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email with emergency manager candidate | SOM4001056 |
| 606 | 3/8/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email containing information regarding emergency manager candidate | |
| 607 | 3/11/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | | | | | |
| 608 | 11/13/2012 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Durfee, Sally (GOV) <durfees@michigan.gov>; Ryan, Howard (Treasury) <RyanH1@michigan.gov> | | EM Legislation | Yes; Attorney Client | Email providing legal advice and attaching Frederick Headon's draft documents in connection with provision of legal advice | |
| 609 | 3/12/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Hansen, Rachel (GOV) <hansenr3@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Rexford, Tori (GOV) | | | | |
| 610 | 6/5/2013 | Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov>; Wisniewski, Wendy (GOV) <wisniewskw@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Baird, Richard (GOV) <muchmored@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Hichez, Amy (Treasury) <michigan.gov>; Pleyte, Beth (Treasury) <Pleyte8@michigan.gov> | Emergency Manager Appointment | Yes; Executive Privilege; Produce-Redact | Unrelated and unresponsive Governor's briefing information redacted | |
| 611 | 5/10/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Detroit Bankruptcy; Pension | Yes; Attorney Client; Work Product | Email containing attorney work product from Jones Day and legal advice, attachment containing same | |
| 612 | 12/28/2012 | Roberts, John (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROBERTSJ9> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Wisniewski, Wendy (GOV) <wisniewskw@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Work Product | Email conveying and relating to legal advice from Jones Day | |
| 613 | 4/25/2013 | GovCalendar (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GOVCALENDAR> | Rospond, Laurie (GOV) <rospondl@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Clayton, Stacie (GOV) <claytons3@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; VanSickle, Michele (GOV) <vansicklem2@michigan.gov>; Adamczyk, Lynne (GOV) <adamczykl@michigan.gov>; Orr, Kevyn (Treasury) <OrrK2@michigan.gov>; Posthumus, Dick (GOV) <Posthumusd@michigan.gov>; Hollins, Harvey (GOV) <hollinsh@michigan.gov>; Saunders, Keith (GOV) <saundersk1@michigan.gov>; Hichez, Amy (Treasury) <HichezA@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email conveying and related to communications with Jones Day seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | SOM4001557 |
| 614 | 5/10/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product; Not Sure | Email conveying and relating to legal advice from Jones Day and attaching draft document prepared in anticipated litigation | |
| 615 | 3/26/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Produce-Redact | Email conveying and relating to legal advice from Jones Day | |
| 616 | 12/26/2012 | Baird, Richard (GOV) <bairdr@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email attaching resume of emergency manager candidate | |
| 617 | 3/1/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Hansen, Rachel (GOV) <hansenr3@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Wurfel, Sara (GOV) | | | | |
| 618 | 12/28/2012 | Scott, Allison (GOV) <scotta12@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Emergency Manager Appointment; Pension | Yes; Executive Privilege; Produce-Redact | Unrelated and unresponsive Governor's briefing information redacted | SOM4001911 |
| 619 | 3/13/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Emmitt, Beth (GOV) <emmittb@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing communications with Michael Gadola and Frederick Headen seeking legal advice regarding draft document | |
| 620 | 3/13/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Emmitt, Beth (GOV) <emmittb@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing communications with Michael Gadola and Frederick Headen seeking legal advice regarding draft document | |
| 621 | 3/13/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Emmitt, Beth (GOV) <emmittb@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email containing communications with Michael Gadola and Frederick Headen seeking legal advice regarding draft document | |
| 622 | 3/7/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email conveying and relating to legal advice from counsel | |
| 623 | 1/14/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj9@michigan.gov> | Mcbride, Bill (GOV) <mcbrideb@michigan.gov> | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email conveying and relating to legal advice from counsel | |
| 624 | 1/9/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM4002227 |
| 625 | 1/9/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM4002229 |
| 626 | 1/10/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Wagner, Scott (GOV) <Wagners2@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM4002230 |

| # | Date | From | To | CC | Category | Privilege | Description | Bates |
|---|---|---|---|---|---|---|---|---|
| 627 | 1/10/2013 | Scott, Allison </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Wagner, Scott (GOV) <Wagners2@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40002234 |
| 628 | 1/9/2013 | Scott, Allison </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Snyder, Rick (GOV) <snyder11@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40002235 |
| 629 | 3/20/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyder11@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Roberts, John (GOV) <robertsj3@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Utley, Corey (GOV) <hansenr3@michigan.gov>; Hansen, Rachel (GOV) <hansenr3@michigan.gov>; Rexford, Tori (GOV) | Emergency Manager Appointment; Detroit Bankruptcy | Yes; Executive Privilege; Produce-Redact | Unrelated and unresponsive Governor's briefing information redacted | |
| 630 | 3/13/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyder11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj3@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Hansen, Rachel (GOV) <hansenr3@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Rexford, Tori (GOV) | Emergency Manager Appointment | Yes; Produce-Redact | Unrelated and unresponsive Governor's briefing information redacted | |
| 631 | 3/2/2013 | Scott, Allison <scotta12@michigan.gov> | Snyder, Rick (GOV) <snyder11@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email regarding emergency manager candidate; candidate's resume withheld | SOM40002369 |
| 632 | 3/26/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Short, Nancy (GOV) <shorts@michigan.gov>; Roberts, John (GOV) <robertsj3@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Arwood, Cheri (GOV) <ArwoodC@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document | |
| 633 | 3/13/2013 | Scott, Allison (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=SCOTTA12> | Rexford, Tori (GOV) <rexfordt@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email forwarding Michael Gadola's revisions to letter | |
| 634 | 3/13/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email forwarding attorney revisions to letter | |
| 635 | 5/9/2013 | Heather Lennox <hlennox@jonesday.com> | orrk@detroitmi.gov; Nowling8@detroitmi.gov | David G. Heiman <dgheiman@jonesday.com>; Jeffrey B Ellman <jbellman@jonesday.com>; Corinne Ball <cball@jonesday.com>; Bruce Bennett <bbennett@jonesday.com> | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | |
| 636 | 3/11/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from Jones Day | |
| 637 | 3/1/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Snyder, Rick (GOV) <snyder11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj3@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov>; Utley, Corey (GOV) <UtleyC@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Rexford, Tori (GOV) | Emergency Manager Appointment; Pension | Yes; Executive Privilege | Unrelated and unresponsive Governor's briefing information redacted | |
| 638 | 12/4/2012 | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Silfven, Ken (GOV) <silfvenk@michigan.gov> | Buhs, Caleb (DIFS) <BuhsC@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Weiss, Kurt (GOV) <WeissK5@michigan.gov> | EM Legislation | Yes; Attorney Client; Produce-Redact | Email conveying and relating to legal advice from Frederick Headen | SOM30005288 |
| 639 | 3/12/2013 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Buhs, Caleb (GOV) <BuhsC2@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <Holyfield@michigan.gov> | | Emergency Manager Appointment | NonResponsive; Yes; Attorney Client | Email forwarding legal advice from counsel | |
| 640 | 3/14/2013 | Wurfel, Sara (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=WURFELS> | Rexford, Tori (GOV) <rexfordt@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email and attachment containing communications related to provision of legal advice by Michael Gadola | |
| 641 | 12/5/2012 | Stanton, Terry A. (Treasury) <StantonT@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Silfven, Ken (GOV) <silfvenk@michigan.gov>; Weiss, Kurt (GOV) <WeissK5@michigan.gov> | Buhs, Caleb (DIFS) <BuhsC@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | EM Legislation | Yes; Attorney Client | Email conveying and relating to legal advice from Frederick Headen | |
| 642 | 5/10/2013 | Tedder, Greg (GOV) <teddergg@michigan.gov> | Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Wurfels@michigan.gov>; Brownfield, Michael (GOV) <Brownfield@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from Jones Day | |
| 643 | 5/10/2013 | Roberts, John (GOV) <robertsj3@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Holyfield, Jeff (GOV) <Holyfield@michigan.gov>; Brownfield, Michael (GOV) <Brownfield@michigan.gov> | | Detroit Pensions | Yes; Attorney Client | Email conveying and relating to legal advice from Jones Day | |
| 644 | 5/13/2013 | Tedder, Greg (GOV) <teddergg@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj3@michigan.gov>; Brownfield, Michael (GOV) <BrownfieldM2@michigan.gov>; Brownlee, Jeff (DTMB) <Brownlee@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Mcbride, Bill (GOV) <mcbrideb@michigan.gov>; Calley, Brian (GOV) <calleyb11@michigan.gov>; Leonard, Jenell (GOV) <leonard1@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov>; Posthumus, Dick (GOV) <Posthumus0@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Brader, Valerie (GOV) <braderv@michigan.gov>; Hollins, Harvey (GOV) <hollinsh@michigan.gov>; Tomich, Zak (GOV) <tomichz@michigan.gov> | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 645 | 2/20/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Snyder, Rick (GOV) <snyder11@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj3@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40002547 |
| 646 | 9/27/2012 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Rustem, William (GOV) <rustemw@michigan.gov>; Hall, Jean (GOV) <hallj16@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Work Product | Email conveying and related to communications with Frederick Headen seeking legal advice regarding anticipated litigation and discussing plans in preparation for litigation | |
| 647 | 3/18/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov>; Arwood, Cheri (GOV) <ArwoodC@michigan.gov>; Harden, Carolyn (GOV) <hardenc@michigan.gov>; Roberts, John (GOV) <robertsj3@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments | |
| 648 | 3/26/2013 | Lamphier, Wendy (Treasury) <LAMPHERW@michigan.gov> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Short, Nancy (GOV) <shorts@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email containing legal advice and edits to draft document | |
| 649 | 3/11/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email related to communications seeking and providing legal advice and attaching attorney draft with comments | |
| 650 | 4/16/2013 | Doctoroff, Andrew (MEDC) <doctoroffa@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Hilfinger, Steve (MEDC) <hilfingers@michigan.gov>; Francart, Kevin (MLB) <FrancartK@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email soliciting attorney advice | |
| 651 | 3/12/2013 | Stibitz, Brom (Treasury) <StibitzB@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client | Email soliciting attorney advice | |
| 652 | 11/15/2012 | Bandstra, Richard (AG) <Bandstra@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | | EM Legislation | Yes; Attorney Client | Email conveying attorney advice | |
| 653 | 5/9/2013 | Kevyn Orr <OrrK@detroitmi.gov> | Gaurav.Malhotra@ey.com; David G. Heiman <dgheiman@jonesday.com>; Heather Lennox <hlennox@jonesday.com>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov>; Stibitz, Brom (Treasury) <StibitzB@michigan.gov>; Snyder, Rick (GOV) <snyder11@michigan.gov>; James Doak <james.doak@millerbuckfire.com>; ken.buckfire@millerbuckfire.com | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating to legal advice from counsel and discussing draft document | |

| # | Date | From | To | CC | Category | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|
| 654 | 5/9/2013 | Heather Lennox <hlennox@JonesDay.com> | Gaurav.Malhotra@ey.com; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; David G. Heiman <dgheiman@JonesDay.com>; Doak, James <james.doak@millerbuckfire.com>; ken.buckfire@millerbuckfire.com; orrk@detroitmi.gov; Saxton, Thomas (Treasury) <SaxtonT@michigan.gov> | | | | | |
| 655 | 5/9/2013 | Tedder, Greg (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=TEDDERG> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Detroit Pensions | Yes; Attorney Client; Work Product | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | |
| 656 | 4/5/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Rexford, Tori (GOV) <rexfordt@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email forwarding document containing legal advice and prepared at the direction of Jones Day | |
| 657 | 3/26/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Reid, Teresa (GOV) <reidt@michigan.gov>; Tedder, Greg (GOV) <tedderg@michigan.gov> | Scott, Allison <scotta12@michigan.gov> | | Yes; Attorney Client; Work Product | Email related to communications providing legal advice and attaching attorney draft with comments | |
| 658 | 2/28/2013 | [Name]@aol.com | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email related to communications providing legal advice and attaching attorney draft with comments | |
| 659 | 2/22/2013 | [Name] <[Address]@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | |
| 660 | 1/10/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email attachment containing information regarding emergency manager candidate; name of candidate redacted | |
| 661 | 1/10/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email attachment containing information regarding emergency manager candidate; name of candidate redacted | |
| 662 | 1/8/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Rospond, Laurie (GOV) <rospondl@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | |
| 663 | 1/8/2013 | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | |
| 664 | 1/8/2013 | [Name] <[Address]@sbcglobal.net> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email and attachment containing information regarding emergency manager candidate; name of candidate redacted | |
| 665 | 1/7/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document prepared by attorney Richard McLellan; contains information regarding emergency manager candidate | |
| 666 | 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document prepared by attorney Richard McLellan; contains information regarding emergency manager candidate | |
| 667 | 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document prepared by attorney Richard McLellan; contains information regarding emergency manager candidate | |
| 668 | 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document prepared by attorney Richard McLellan; contains information regarding emergency manager candidate | |
| 669 | 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Richard McLellan <rsnyder11@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document prepared by attorney Richard McLellan; contains information regarding emergency manager candidate | |
| 670 | 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Richard McLellan <rdmclellan633@gmail.com>; Snyder, Rick (GOV) <rsnyder11@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document prepared by attorney Richard McLellan; contains information regarding emergency manager candidate | |
| 671 | 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Hichez, Amy (Treasury); Snyder, Rick (GOV) <rsnyder11@michigan.gov> | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM30006175 |
| 672 | 1/4/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Emmitt, Beth (GOV) <emmittb@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | |
| 673 | 6/5/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Emmitt, Beth (GOV) <emmittb@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client; Work Product | Email conveying and relating to documents prepared at the direction of Jones Day | |
| 674 | 6/5/2013 | Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Snyder, Rick (GOV) <rsnyder11@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj5@michigan.gov> | Detroit Pensions | Yes; Attorney Client; Work Product | Email containing work product from Jones Day attorney and legal advice, attachment containing same | |
| 675 | 3/12/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | Roberts, John (GOV) <robertsj5@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Emergency Manager Appointment | Yes; Attorney Client; Work Product | Email conveying and relating to draft documents prepared by Fred Headen | |
| 676 | 2/22/2013 | [Name] <[Address]@babson.edu> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email attaching resume of emergency manager candidate | |
| 677 | 2/22/2013 | [Name] <[Address]@gmail.com> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email attaching resume of emergency manager candidate | |
| 678 | 2/21/2013 | Baird, Richard (GOV) <bairdr@michigan.gov> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email attaching resume of emergency manager candidate | |
| 679 | 3/7/2013 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stanton, Terry A. (Treasury) <StantonT@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Roberts, John (GOV) <robertsj5@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email discussing emergency-manager candidate and attaching resume of same | |
| 680 | 1/2/2013 | Kaufman, Mark <mkaufman@mckennalong.com> | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Mason, Keith <kmason@mckennalong.com>; 'Awilliams@federalcitycouncil.org'; Chandler, Summer <schandler@mckennalong.com> | Emergency Manager Appointment / Detroit Bankruptcy | Yes; Attorney Client | Email forwarding attorney's draft of document to clients including other counsel / Email conveying and relating to legal advice from counsel | |
| 681 | 11/29/2012 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Scorsone, Eric <scorsone@anr.msu.edu>; danhof@millercanfield.com; 'pellsworth@dickinsonwright.com' <pellsworth@dickinsonwright.com>; Richard McLellan <rdmclellan@comcast.net>; Hilfinger, Steven (LARA) <HilfingerS@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Hilfinger, Steven (LARA) <HilfingerS@michigan.gov>; Rustem, William (GOV) <rustemw@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | EM Legislation | Yes; Attorney Client; Produce-Redact | Email to counsel seeking legal advice | |
| 682 | 3/12/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | 'Kevyn Orr' <korr@JonesDay.com> | | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email conveying and relating draft documents prepared by Fred Headen | |
| 683 | 1/2/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | | Detroit Bankruptcy | Yes; Attorney Client | Email conveying and relating draft document from Mark Kaufman, McKenna Long | |
| 684 | 1/28/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | VanSickle, Michele (GOV) <vansicklem2@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidates; name of EM candidate is redacted and resume is withheld | SOM40002826 |
| 685 | 2/22/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | [Name] <[Address]@gmail.com> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | Not produced; duplicate of E00106046 (SOM40001056 - SOM40001059) |
| 686 | 3/12/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email to and from counsel regarding attorney edits to documents | |
| 687 | 3/12/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email to and from counsel regarding attorney edits to documents | |
| 688 | 3/12/2013 | Headen, Frederick (Treasury) <HeadenF@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <Stibitz8@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email to and from counsel regarding attorney edits to documents | |
| 689 | 1/7/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to draft memorandum prepared by Fred Headen | |
| 690 | 1/6/2013 | Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Hichez, Amy (Treasury) <HichezA@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40002842 |
| 691 | 1/6/2013 | Richard McLellan <rdmclellan633@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | Richard D. McLellan Esq. Mr. <rdmclellan@comcast.net> | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email conveying and relating to legal advice from counsel and discussing draft document; contains information regarding emergency manager candidate | |
| 692 | 12/27/2012 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | [Name] <[Address]@sbcglobal.net> | Baird, Richard (GOV) <bairdr@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov> | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM40002846 |
| 693 | 3/12/2013 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Monticello, Frank (AG) <MonticelloF@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice | |
| 694 | 3/12/2013 | Stibitz, Brom (Treasury) <Stibitz8@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying attorney's legal advice & identifying candidates for emergency manager | |
| 695 | 3/12/2013 | Baird, Richard (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=BAIRDR> | 'Kevyn Orr' <korr@JonesDay.com> | | Emergency Manager Appointment | Yes; Attorney Client; Produce-Redact | Email forwarding communications relating to legal advice from Michael Gadola and Fred Headen; privileged emails are redacted | |
| 696 | 2/21/2013 | Scott, Allison (GOV) <scotta12@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | Emergency Manager Appointment | Yes; Executive Privilege | Email discussing emergency-manager candidate and attaching resume of same | |

| # | Date | From | To | CC | | Privilege Type | Privilege Asserted | Description | Doc ID |
|---|---|---|---|---|---|---|---|---|---|
| 697 | 3/12/2013 | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Headen, Frederick (Treasury) <Headenf@michigan.gov> | | | | | Email providing legal advice | |
| 698 | 2/12/2013 | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to draft documents prepared by Fred Headen | |
| 699 | 12/12/2012 | Tom Elward <twelward@gmail.com> | Baird, Richard (GOV) <bairdr@michigan.gov> | | | Emergency Manager Appointment | Yes; Produce-Redact; Executive Privilege | Email containing information regarding emergency manager candidate; name of candidate redacted | SOM30007123 |
| 700 | 4/23/2013 | Saxton, Thomas (Treasury) <saxtonT@michigan.gov> | Tedder, Greg (GOV) <tedderg@michigan.gov> | | | Detroit Pensions | Yes; Attorney Client | Email attaching for review and comment by counsel draft documents prepared in anticipation of litigation and forwarding legal memoranda and analyses prepared at direction of Jones Day, withheld based upon common interest doctrine | |
| 701 | 4/5/2013 | Doak, James <james.doak@millerbuckfire.com> | Tedder, Greg (GOV) <tedderg@michigan.gov> | Buckfire, Ken <ken.buckfire@millerbuckfire.com>; Herman, Kyle <kyle.herman@millerbuckfire.com>; David G. Heiman <dgheiman@jonesday.com>; bbennett@jonesday.com; chall@jonesday.com | | Detroit Bankruptcy; Pension | Yes; Attorney Client; Work Product | Email forwarding document containing information regarding anticipated litigation | |
| 702 | 3/27/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Baird, Richard (GOV) <bairdr@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email from counsel regarding attorney's edits to attached document | |
| 703 | 3/13/2013 | Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Scott, Allison (GOV) Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov>; <scotta12@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and attaching attorney draft documents in connection with provision of legal advice | |
| 704 | 3/13/2013 | Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Scott, Allison (GOV) <scotta12@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Cousineau, Sara (Treasury) <CousineauS@michigan.gov>; Smith, Jennifer (GOV) <smithj32@michigan.gov>; Simons, Samantha (GOV) <SimonsS2@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to counsel's provision of legal advice and attaching draft documents for review by counsel in connection with provision of legal advice | |
| 705 | 3/13/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Roberts, John (GOV) <robertsj@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications seeking legal advice and attaching attorney draft with comments | |
| 706 | 5/9/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Ellison, Melanie (GOV) <EllisonM2@michigan.gov>; Emmitt, Beth (GOV) <emmittb@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov> | | Detroit Bankruptcy; Pension | Yes; Attorney Client; Work Product | Email conveying and relating to legal advice and draft document from Heather Lennox, Jones Day | |
| 707 | 3/18/2013 | Headen, Frederick (Treasury) <Headenf@michigan.gov> | Monticello, Frank (AG) <MonticelloF@michigan.gov> | Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; Gadola, Michael (GOV) <Gadolam@michigan.gov>; Saari, Norm (GOV) <saarin@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications providing legal advice and attaching attorney draft with comments | |
| 708 | 3/27/2013 | Gadola, Michael (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=GADOLAM> | Headen, Frederick (Treasury) <Headenf@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov> | Simons, Samantha (GOV) <SimonsS2@michigan.gov>; Lamphier, Wendy (Treasury) <LAMPHIERW@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email providing legal advice and attaching attorney documents in connection with provision of legal advice | |
| 709 | 3/27/2013 | Hall, Jean (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=HALLJ16> | Simons, Samantha (GOV) <SimonsS2@michigan.gov> | | | Detroit Pensions | Yes; Attorney Client | Email related to communications seeking legal advice from Fred Headen and Valerie Brader | |
| 710 | 1/6/2013 | Muchmore, Dennis (GOV) <muchmored@michigan.gov> | Clement, Elizabeth (GOV) <clemente@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client; Executive Privilege | Email conveying and relating to legal advice from Richard McClellan and discussing draft document prepared by McClellan; contains information regarding emergency manager candidate | |
| 711 | 3/8/2013 | Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | Gadola, Michael (GOV) <Gadolam@michigan.gov> | Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Baird, Richard (GOV) <bairdr@michigan.gov>; Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email conveying and relating to legal advice from counsel | |
| 712 | 3/13/2013 | Roberts, John (GOV) </O=MIGOV/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ROBERTSJ6> | Wisniewski, Wendy (GOV) <wisniewskiw@michigan.gov> | | | Emergency Manager Appointment | Yes; Attorney Client | Email related to communications seeking and providing legal advice from Michael Gadola and Fred Headen and attaching attorney draft with comments from Fred Headen | |
| 713 | 5/9/2013 | Ellison, Melanie (GOV) <EllisonM2@michigan.gov> | Snyder, Rick (GOV) <snyderr11@michigan.gov> | Scott, Allison (GOV) <scotta12@michigan.gov>; Muchmore, Dennis (GOV) <muchmored@michigan.gov>; Roberts, John (GOV) <robertsj@michigan.gov> | | Detroit Bankruptcy; Pension | Yes; Attorney Client | Email forwarding document prepared by counsel and at counsel's direction | |
| 714 | 4/30/2013 | Tedder, Greg (GOV) <tedderg@michigan.gov> | Dan Moss <dtmoss@jonesday.com> | | | Detroit Bankruptcy; Pension | Yes; Attorney Client; Work Product | Email seeking legal advice and attaching documents for review by counsel | |
| 715 | 5/2/2013 | Doak, James <james.doak@millerbuckfire.com> | Buckfire, Ken <ken.buckfire@millerbuckfire.com>; Charles M. Moore <cmoore@conwaymackenzie.com>; Gaurav Malhotra@ey.com; Tedder, Greg (GOV) <tedderg@michigan.gov>; Dillon, Andy (Treasury) <DillonA2@michigan.gov>; Stibitz, Brom (Treasury) <Stibitzb@michigan.gov>; David G. Heiman <dgheiman@jonesday.com> | 'mhicks@jonesday.com'; Heather Lennox (hlennox@jonesday.com); Marken, Sanjay <sanjay.marken@millerbuckfire.com>; Herman, Kyle <kyle.herman@millerbuckfire.com>; Fea, Vincent <vincent.fea@millerbuckfire.com> | | Detroit Bankruptcy; Pension | Yes; Work Product | Email forwarding report from Miller Buckfire prepared at direction of Jones Day withheld based upon common interest doctrine | |
| 716 | 3/12/2013 | Rexford, Tori (GOV) <rexfordt@michigan.gov> | Holyfield, Jeff (GOV) <Holyfieldj@michigan.gov>; Wurfel, Sara (GOV) <Wurfels@michigan.gov>; Buhs, Caleb (GOV) <BuhsC2@michigan.gov> | Smith, Jennifer (GOV) <smithj32@michigan.gov> | | Emergency Manager Appointment | Yes; Attorney Client | Email sending draft contract prepared by Fred Headen | |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION - DETROIT**
**In Re: City of Detroit, Michigan**
**Case No. 13-53846**
**State of Michigan**
**Second Privilege Log**
**October 21, 2013**

| Item # | Bates ID# | DocType | Date | To | From | Subject | Notes | Privilege Reason |
|---|---|---|---|---|---|---|---|---|
| 1 | SOM0001077 | Email | 3/12/2013 | Brom Stibitz | Frank Monticello | Advice and draft language from counsel regarding appointment of EM. | | Attorney Client Communication; Attorney Work Product |
| 2 | SOM0001078 | Email | 3/12/2013 | Brom Stibitz | Frank Monticello | Advice and draft language from counsel regarding appointment of EM. | Duplicate of item #1. | Attorney Client Communication; Attorney Work Product |
| 3 | SOM0001079 | Email | 7/17/2013 | Jennifer Jackson | Brom Stibitz | Communications to counsel regarding authorization to file Chapter 9. | | Attorney Client Communication; Attorney Work Product |
| 4 | SOM0001080 | Email | 6/7/2013 | Sonya Mays, Shani Penn, Greg Tedder, Daniel Moss, H Lennox, Brom Stibitz | Bill Nowling | Communications to counsel and advice from counsel regarding creditors meeting. | | Attorney Client Communication; Attorney Work Product |
| 5 | SOM0001081 | Email | 6/7/2013 | Sonya Mays, Shani Penn, Greg Tedder, Daniel Moss, H Lennox, Brom Stibitz | Bill Nowling | Communications to counsel and advice from counsel regarding creditors meeting. | Duplicate of item #4. | Attorney Client Communication; Attorney Work Product |
| 6 | SOM0001082 | Email | 3/20/2013 | Frank Monticello | Brom Stibitz | Inquiries to counsel and advice from counsel regarding pension boards. | | Attorney Client Communication |
| 7 | SOM0001083 | Email | Upon further review, this document should not have been included with privilege log.  It is nonresponsive. | | | | Email header with no text. | N/A |
| 8 | SOM0001084 | Email | 3/20/2013 | Frank Monticello | Brom Stibitz | Inquiries to counsel and advice from counsel regarding pension boards. | | Attorney Client Communication; Attorney Work Product |
| 9 | SOM0001085 | Email | Upon further review, this document should not have been included with privilege log.  It is nonresponsive. | | | | Email header with no text. | N/A |
| 10 | SOM0001086 | Email | 3/20/2013 | Frank Monticello | Brom Stibitz | Inquiries to counsel and advice from counsel regarding pension boards. | | Attorney Client Communication; Attorney Work Product |
| 11 | SOM0001087 | Email | 3/20/2013 | Frank Monticello | Brom Stibitz | Inquiries to counsel and advice from counsel regarding pension boards. | | Attorney Client Communication; Attorney Work Product |
| 12 | SOM0001088 | Email | 3/15/2013 | Brom Stibitz, Frank Monticello | Frederick Headen | Inquiries to counsel and advice from counsel regarding pension boards. | | Attorney Client Communication; Attorney Work Product |
| 13 | SOM0001089 | Email | 3/18/2013 | Frank Monticello, Michael Gadola | Frederick Headen | Communications to counsel and advice from counsel regarding emergency manager contracts. | | Attorney Client Communication |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION - DETROIT**
**In Re: City of Detroit, Michigan**
**Case No. 13-53846**
**State of Michigan**
**Second Privilege Log**
**October 21, 2013**

| Item # | Bates ID# | DocType | Date | To | From | Subject | Notes | Privilege Reason |
|---|---|---|---|---|---|---|---|---|
| 14 | SOM0001090 | Email | 3/18/2013 | Frank Monticello | Frederick Headen | Communications to counsel and advice from counsel regarding emergency manager contracts. | | Attorney Client Communication |
| 15 | SOM0001091 | Email | 3/15/2013 | Frank Monticello, Frederick Headen | Brom Stibitz | Communications to counsel regarding emergency manager effective date. | | Attorney Client Communication |
| 16 | SOM0001092 | Email | 3/11/2013 | Brom Stibitz | Frederick Headen | Communications to counsel and advice from counsel regarding emergency manager contracts. | | Attorney Client Communication |
| 17 | SOM0001093 | Draft contract | 3/11/2013 | Brom Stibitz | Frederick Headen | Draft emergency manager contract from counsel. | | Attorney Client Communication; Attorney Work Product |
| 18 | SOM0001094 | Email | Upon further review, this document should not have been included with privilege log.  It is nonresponsive. | | | | Email header with no text. | N/A |
| 19 | SOM0001095 | Email | 3/11/2013 | Frank Monticello | Brom Stibitz | Advice and draft language from counsel regarding appointment of EM; names of potential candidates for EM. | | Attorney Client Communication; Executive Privilege; Protective Order Entered 10/08/13 |
| 20 | SOM0001096 | Resume | 3/11/2013 | Resume | Resume | Resume of potential EM | | Executive Privilege; Protective Order Entered 10/08/13 |
| 21 | SOM0001097 | Resume | 3/11/2013 | Resume | Resume | Resume of potential EM | | Executive Privilege; Protective Order Entered 10/08/13 |
| 22 | SOM0001098 | Email | 3/6/2013 | Frank Monticello | Frederick Headen | Communications to counsel and advice from counsel regarding appointment of emergency manager. | Upon further review, a portion of the document is not privileged and a redacted version is produced. | Attorney Client Communication; Attorney Work Product |
| 23 | SOM0001099 | Email | 3/6/2013 | Frank Monticello | Frederick Headen | Communications to counsel and advice from counsel regarding appointment of emergency manager. | Upon further review, a portion of the document is not privileged and a redacted version is produced. | Attorney Client Communication; Attorney Work Product |
| 24 | SOM0001100 | Email | 3/6/2013 | Frank Monticello | Frederick Headen | Communications to counsel and advice from counsel regarding appointment of emergency manager. | Duplicate of item #23. | Attorney Client Communication; Attorney Work Product |
| 25 | SOM0001101 | Email | 3/4/2013 | Frederick Headen | Frank Monticello | Inquiries to counsel and advice from counsel regarding pensions. | Upon further review, a portion of the document is not privileged and a redacted version is produced. | Attorney Client Communication |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION - DETROIT**
**In Re: City of Detroit, Michigan**
**Case No. 13-53846**
**State of Michigan**
**Second Privilege Log**
**October 21, 2013**

| Item # | Bates ID# | DocType | Date | To | From | Subject | Notes | Privilege Reason |
|---|---|---|---|---|---|---|---|---|
| 26 | SOM0001102 | Email | 7/2/2013 | Brom Stibitz, Andy Dillon | Michelle Brya | Advice from counsel regarding the treatment of candidates for EM. | | Attorney Client Communication |
| 27 | SOM0001103 | | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Internal email from AG Office regarding status of pension cases. | N/A |
| 28 | SOM0001104 | Email | 3/6/2013 | Frank Monticello | Frederick Headen | Communications to counsel and advice from counsel regarding the appointment of emergency manager. | Original email is same as item #22 and unprivileged portion is produced. | Attorney Client Communication; Attorney Work Product |
| 29 | SOM0001105 | Email | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Internal email from AG Office regarding status of pension cases. | N/A |
| 30 | SOM0001106 | Email | 3/20/2013 | Brom Stibitz | Frank Monticello | Inquiries to counsel and advice from counsel regarding pensions. | | Attorney Client Communication; Attorney Work Product |
| 31 | SOM0001107 | Email | 3/20/2013 | Brom Stibitz | Frank Monticello | Inquiries to counsel and advice from counsel regarding pensions. | Duplicate of item #30. | Attorney Client Communication; Attorney Work Product |
| 32 | SOM0001108 | Email | 3/20/2013 | Brom Stibitz | Frank Monticello | Inquiries to counsel and advice from counsel regarding pensions. | Duplicate of item #30. | Attorney Client Communication; Attorney Work Product |
| 33 | SOM0001109 | Email | 3/20/2013 | Brom Stibitz | Frank Monticello | Inquiries to counsel and advice from counsel regarding pensions. | Duplicate of item #30. | Attorney Client Communication; Attorney Work Product |
| 34 | SOM0001110 | Email | 3/7/2013 | Frederick Headen | Frank Monticello | Communications to counsel and advice from counsel regarding appointment of emergency manager. | Upon further review, a portion of the document is not privileged and a redacted version is produced. | Attorney Client Communication; Attorney Work Product |
| 35 | SOM0001111 | Email | 3/7/2013 | Frederick Headen | Frank Monticello | Communications to counsel and advice from counsel regarding appointment of emergency manager. | Duplicate of item #34. | Attorney Client Communication; Attorney Work Product |
| 36 | SOM0001112 | Email | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Internal email from AG Office regarding news stories regarding bankruptcy. | N/A |
| 37 | SOM0001113 | Email | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Duplicate of item #29. | N/A |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION - DETROIT**
**In Re: City of Detroit, Michigan**
**Case No. 13-53846**
**State of Michigan**
**Second Privilege Log**
**October 21, 2013**

| Item # | Bates ID# | DocType | Date | To | From | Subject | Notes | Privilege Reason |
|---|---|---|---|---|---|---|---|---|
| 38 | SOM0001114 | Email | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Internal email from AG Office regarding status of pension cases. | N/A |
| 39 | SOM0001115 | Email | 7/18/2013 | Carol Isaacs, Matthew Schneider | Michael Gadola | Email to counsel regarding Joint Defense Agreement. | | Attorney Client Communication; Attorney Work Product |
| 40 | SOM0001116 | Word document | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Draft press release. | N/A |
| 41 | SOM0001117 | Email | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Internal email from AG Office regarding pensions. | N/A |
| 42 | SOM0001118 | Email | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Internal email from AG Office regarding pensions. | N/A |
| 43 | SOM0001119 | Email | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Internal email from AG Office regarding eligibility. | N/A |
| 44 | SOM0001120 | Email | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Internal email from AG Office regarding eligibility objections. | N/A |
| 45 | SOM0001121 | Memorandum | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Internal memo regarding article 9 Section 24 | N/A |
| 46 | SOM0001122 | Email | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Internal email from AG Office regarding motion to stay eligibility objections. | N/A |
| 47 | SOM0001123 | Email | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Duplicate of item #46. | N/A |
| 48 | SOM0001124 | Draft brief | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Internal draft of brief on stay eligibility. | N/A |
| 49 | SOM0001125 | Memorandum | 7/17/2013 | Michael Gadola | Matthew Schneider | Memorandum providing legal advice regarding potential risks to the State of Michigan in a Detroit Bankruptcy. | | Attorney Client Communication; Attorney Work Product |
| 50 | SOM0001126 | Email | Upon further review, this document should not have been included with privilege log. It is nonresponsive. | | | | Duplicate of item #42. | N/A |
| 51 | SOM0001127 | Email | 12/27/2012 | Brom Stibitz | Frank Monticello | Inquiries to counsel and advice from counsel regarding appointment of emergency manager. | Upon further review, a portion of the document is not privileged and a redacted version is produced. | Attorney Client Communication; Attorney Work Product |
| 52 | SOM0001128 | Email | 2/22/2013 | Frank Monticello | Robert Ianni | Internal AG discussion regarding effect of bankruptcy on pensions. | | Attorney Work Product |

UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION - DETROIT
In Re: City of Detroit, Michigan
Case No. 13-53846
State of Michigan
Second Privilege Log
October 21, 2013

| Item # | Bates ID# | DocType | Date | To | From | Subject | Notes | Privilege Reason |
|--------|-----------|---------|------|-----|------|---------|-------|------------------|
| 53 | SOM0001129 | Email | 2/25/2013 | Frank Monticello | Robert Ianni | Internal AG discussion regarding effect of bankruptcy on pensions. | Extension of conversation in item #52. | Attorney Work Product |
| 54 | SOM0001130 | Memorandum | Upon further review, this document should not have been included with privilege log.  It is nonresponsive. | | | | Duplicate of item #45. | N/A |
| 55 | SOM0001131 | Memorandum | 7/17/2013 | Michael Gadola | Matthew Schneider | Memorandum providing legal advice regarding potential risks to the State of Michigan in a Detroit Bankruptcy. | Duplicate of item #49. | Attorney Client Communication; Attorney Work Product |
| 56 | SOM0001132 | Memorandum | 7/17/2013 | Michael Gadola | Matthew Schneider | Memorandum providing legal advice regarding potential risks to the State of Michigan in a Detroit Bankruptcy. | Duplicate of item #49. | Attorney Client Communication; Attorney Work Product |
| 57 | SOM0001133 | Email with handwritten notes | 1/7/2013 | Frank Monticello; Frederick Headen | Andy Dillon | Communications with counsel and advice from counsel regarding conflict issue of candidate for emergency manager. | Upon further review, a portion of the document is not privileged and a redacted version is produced. | Attorney Client Communication; Executive Privilege; Protective Order Entered 10/08/13 |
| 58 | SOM0001134 | Handwritten notes | Upon further review, this document should not have been included with privilege log.  It is nonresponsive. | | | | Notes regarding consulting firm. | N/A |
| 59 | SOM0001135 - SOM0001136 | Email | 7/10/2013 | Andy Dillon | Michael Finney | Email with name of candidate for emergency manager. | Redacted and produced. | Executive Privilege; Protective Order Entered 10/08/13 |
| 60 | SOM0001137 - SOM0001141 | Resume | Unknown | Resume | Resume | Resume of candidate for emergency manager. | Redacted and produced. | Executive Privilege; Protective Order Entered 10/08/13 |
| 61 | SOM0001142 | Email | 2/20/2013 | Kevin Orr; Sue | Richard Baird | Communication regarding appointment of emergency manager.  Communication contains personal email address of a citizen. | Redacted and produced. | Privacy |
| 62 | SOM0001143 - SOM0001146 | Email | Upon further review, this document should not have been included with privilege log.  A copy is provided. | | | | Email regarding press inquiry. | N/A |
| 63 | SOM0001147 - SOM0001148 | Email | Upon further review, this document should not have been included with privilege log.  It is nonresponsive. | | | | Email regarding press inquiry. | N/A |
| 64 | SOM0001149 - SOM0001150 | Email | Upon further review, this document should not have been included with privilege log. | | | | It was produced as SOM 0000604 - 0000605 | N/A |