# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

In re:                                                Chapter 9

City of Detroit, Michigan,                            Case No. 13-53846

      Debtor.                                      Hon. Steve W. Rhodes

_____/

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims and noticing agent for the Debtor in the above-captioned case.

On November 12, 2013, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class Mail on the service list attached hereto as **Exhibit B**:

- **Motion of Debtor, Pursuant to Sections 105 and 502 of the Bankruptcy Code, for Entry of an Order Approving Alternative Dispute Resolution Procedures to Promote the Liquidation of Certain Prepetition Claims** [Docket No. 1665]

Dated: November 25, 2013

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245
Tel 310.776.7386

# Exhibit A

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Martin O Brien | A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | steveramadan@gmail.com |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | cphillips@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | dmalcolm@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | emcneil@miafscme.org |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | clmcsndrs@yahoo.com |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | Reesel@detroitmi.gov |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | afscme207@sbcglobal.net |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | missnick64@hotmail.com |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | afscmelocal229@ymail.com |
| Union Representative | AFSCME Local #0273 | Attn: Scecilia Hunt | anurses@att.net |
| Union Representative | AFSCME Local #0542 | Attn: Phyllis McMillon | philphil48238@yahoo.com |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | union836@yahoo.com |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | afscmelocal1023@att.net; delaenright@hotmail.com |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | arlene.kirby@yahoo.com |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | gvp1220@aol.com |
| Union Representative | AFSCME Local #1227 | Attn: Joseph Walter | presidentlocal1227@hotmail.com |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | KingY687@detroitmi.gov |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | Yvonnees2001@yahoo.com |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | local2920@sbcglobal.net |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | david.boyle@airgas.com |
| Counsel for Dexia Crédit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (collectively "Dexia") and Ad Hoc COPs Holders | Allard & Fish PC | Deborah L Fish and Timothy R. Graves | dfish@allardfishpc.com; tgraves@allardfishpc.com |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | atulocal26pba@aol.com |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Chapter 98 of the American Federation of State, County & Municipal Employees, AFL-CIO | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | BLurye@afscme.org; martz@afscme.org; mblumin@afscme.org |
| Counsel to Fidelity Management & Research Company and Eaton Vance Management | Andrew J Gerdes PLC | Andrew J Gerdes | agerdes@gerdesplc.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Carol Connor Cohen & Caroline Turner English | Carol.Cohen@arentfox.com; caroline.english@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | David.Dubrow@arentfox.com |
| Counsel to Ambac Assurance Corporation | Arent Fox, LLP | Attn: David Dubrow, Esq. & Mark A Angelov | david.dubrow@arentfox.com; mark.angelov@arentfox.com; carol.cohen@arentfox.com |
| Co-counsel to the General Retirement System of the City of Detroit and Police and Fire Retirement System of the City of Detroit | Arnold & Porter LLP | Lisa Hill Fenning | lisa.fenning@aporter.com |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | BellM1@michigan.gov |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | JenkinsH@detroitmi.gov |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | KingR@detroitmi.gov |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | patel@dwsd.org |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | pghosh@dwsd.org |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | m.neil@sbcglobal.net |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | theda3t@yahoo.com |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | senoritabonita@peoplepc.com |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | miag@michigan.gov |
| Counsel for Detroit Branch NAACP, Michigan State Conference NAACP, Donnell White, individually and on behalf of Detroit Branch NAACP and Michigan State Conference NAACP, Thomas Stallworth III, individually, Rashida Tlaib, individually, and Maureen Taylor, individually, interested parties in this bankruptcy matter as it pertains to their civil suit in the Federal Eastern District Court of Michigan (Case Number 13-CV-12098) | Ayad Law PLLC | Nabih H Ayad | nayad@ayadlaw.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Vincent J Marriott | marriott@ballardspahr.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Matthew G Summers | summersm@ballardspahr.com |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | Kim.robinson@bfkn.com |
| Counsel to the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | John T Gregg & Patrick E. Mears | jgregg@btlaw.com; pmears@btlaw.com |
| Counsel to Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Stephen Scherer | skhanna@berkre.com |
| Counsel to UBS, AG | Bingham McCutchen LLP | Attn: Edwin E. Smith, Esq. | Edwin.smith@bingham.com |
| Counsel for UBS AG | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | edwin.smith@bingham.com; jared.clark@bingham.com; steven.wilamowsky@bingham.com; marcus.marsh@bingham.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | bbowman@bodmanlaw.com |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | btrumbauer@bodmanlaw.com |
| Local Counsel for U.S. Bank National Association | Bodman PLC | Robert J Diehl Jr | rdiehl@bodmanlaw.com |
| Counsel for Amalgamated Transit Union Local 26 13- | Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | aroth@bredhoff.com; jfreund@bredhoff.com; dgreenfield@bredhoff.com |
| Counsel for the Official Committee of Retirees | Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | wilkins@bwst-law.com; hall@bwst-law.com |
| Union Representative | Building & Construction Trades Council | Attn: John Wallace | express33@aol.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1 of 5
**13-53846-tjt   Doc 1810   Filed 11/25/13   Entered 11/25/13 19:31:11   Page 3 of 44**

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to Merrill Lynch Capital Service Inc. | Cadwalader Wickershame & Taft | Attn: Howard R. Hawkins, Jr.., Esq. & Lary Stomfeld, Esq. | Howard.Hawkins@cwt.com; lary.stromfeld@cwt.com |
| Counsel to Merrill Lynch Capital Service Inc. | Cadwalader Wickershame & Taft | Attn: Mark C. Ellenberg Esq. | mark.ellenberg@cwt.com |
| Counsel for Merrill Lynch Capital Services Inc | Cadwalader Wickershame & Taft | Mark Ellenberg Howard Hawkins Lary Stromfeld & Jason Jurgens | Mark.Ellenberg@cwt.com; Lary.Stromfeld@cwt.com; Jason.Jurgens@cwt.com |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | ecf@lassnerlaw.com |
| Counsel for Nuveen Asset Managemnt and BlackRock Financial Management, Inc. | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | jfischer@carsonfischer.com; rweisberg@carsonfischer.com; cgrosman@carsonfischer.com |
| Counsel for Assured Guaranty | Chadbourne & Parke LLP | Larry Larose and Sam Kohn | llarose@chadbourne.com ; skohn@chadbourne.com |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | lazonia.clark@chasepaymentech.com |
| Claims and Noticing Agent | City of Detroit Processing Center | c/o KCC | Detroitinfo@kccllc.com |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | cobbm@detroitmi.gov |
| Counsel to the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Evan J Feldman | efeldman@clarkhill.com |
| Counsel to the Police and Fire Retirement System of the City of Detroit and  the General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon | rgordon@clarkhill.com |
| Counsel to the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | sdeeby@clarkhill.com |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Babette A Ceccotti Thomas N. Ciantra & Peter D. DeChiara | bceccotti@cwsny.com; pdechiara@cwsny.com; tciantra@cwsny.com |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | mwarner@coleschotz.com |
| Counsel for Catherine Phillips et al; Counsel for  Thomas Stephens | Constitutional Litigation Associates, PC | Hugh M Davis | conlitpc@sbcglobal.net |
| Counsel for Waste Management Inc. | Couzena Lansky Fealk Ellis Roeder & Lazar PC | Attn Jerry M Ellis | jerry.ellis@couzens.com |
| Counsel for Brown Rehabilitation Management, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | David A. Mollicone | dmollicone@dmms.com |
| Counsel for T-Mobile USA, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | jallmand@dmms.com |
| Counsel to National Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | Ksummers@dflaw.com |
| Counsel for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | mcto@debevoise.com; nlabovitz@debevoise.com |
| Counsel for John Denis, James Herbert, HRT Enterprises (a Michigan partnership), T&T Management, Inc. (a Florida corporation, successor to Merkur Steel Supply, Inc., a Michigan corporation); Counsel for John W and Vivian M Denis Trust | Demorest Law Firm, PLLC | Mark S Demorest & Melissa L Demorest | melissa@demolaw.com |
| Counsel for Dentons US LLP and Salans FMC SNR Denton Europe LLP; and Counsel to the Official Retiree Committee | Denton US LLP | Carole Neville | carole.neville@dentons.com |
| Counsel for Official Retiree Committee | Denton US LLP | Sam J Alberts | sam.alberts@dentons.com |
| Union Representative | Detroit  Fire Fighters Association Local  344 | Attn: Daniel McNamara | dmcnamara344@aol.com |
| Union Representative | Detroit  Income Tax Investigators Association | Attn: Marcella Campbell | marcicampbel@gmail.com |
| Union Representative | Detroit  Police Command Officers Association | Attn: Steven Dolunt | DoluntS320@detroitmi.gov |
| Union Representative | Detroit  Police Lieut. & Sergeants Association | Attn: Mark Young | youngM604@detroitmi.gov; Polo4491@aol.com |
| Counsel for Detroit Housing Commission | Detroit Housing Commission | Angela Williams | williamsa@dhcmi.org |
| Union Representative | Detroit Police Officers Association | Attn: Mark Diaz | DiazM3329@gmail.com |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | info@drcea.org |
| Counsel for Chapter 7 Trustee, Charles Taunt | Dib and Fagan PC | Barry S Fagan | bfagan@dibandfagan.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Dawn R Copley | dcopley@dickinsonwright.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell | showell@dickinsonwright.com |
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | NicDun@detroitmi.gov |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | Pamkin@detroitmi.gov |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | Artp1@degc.org; gwlong@degc.org; navin@degc.org; |
| Top 20 Creditor | Downtown Development Authority | Brian Kott | bkott@lewismunday.com |
| Counsel to DTE Electric Company and DTE Gas Company | DTE Energy Company | Leland Prince | princel@dteenergy.com |
| Counsel for Attorneys for Health Alliance Plan of Michigan | Dykema Gossett PLLC | Ronald L Rose | rrose@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sherrie L Farrell | sfarrell@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sheryl L Toby | stoby@dykema.com |
| Union Representative | EMS Officers Association | Attn: James Gatteno | jgatteno@comcast.net |
| Counsel for Detroit Fire Fighters Association IAFF Local 344,; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | bpatek@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Craig E Zucker | czucker@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | deisenberg@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | eerman@ermanteicher.com; jteicher@ermanteicher.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | Abby.wilkinson@FaegreBD.com |
| Counsel for Johnathan Aaron Brown | Foley & Mansfield PLLP | Merceded Varasteh Dordeski | mdordeski@foleymansfield.com |
| Counsel to U.S. Bank NA | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | jkamins@fosterswift.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie M Kotler | melanie.kotler@nortonrosefulbright.com |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | mvanoverbeke@vmtlaw.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2 of 5
13-53846-tjt    Doc 1810    Filed 11/25/13    Entered 11/25/13 19:31:11    Page 4 of 44

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Elias T Majoros | emajoros@glmpc.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | soconnor@glmpc.com |
| Counsel for Deborah Ryan and Catherine Phillips, et al | Goodman & Hurwitz PC | William H Goodman | mail@goodmanhurwitz.com; bgoodman@goodmanhurwitz.com |
| Counsel for Enjoi Transportation LLC and Upwright Wrecking and Demolition LLC | Gudeman & Associates PC | Edward J Gudeman | ecf@gudemanlaw.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | aoreilly@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | jsgroi@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | tsable@honigman.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ayala Hassell | ayala.hassell@hp.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ken Higman | ken.higman@hp.com |
| Union Representative | I.U.O.E. Local 324 | Attn: William Miller | william.miller@iuoe324.org |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | pdibello@ca.ibm.com |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Michael Nicholson & Niraj R Ganatra | mnicholson@uaw.net; nganatra@uaw.net |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A (collectively "EEPK"). | Jacob & Weingarten, P. C. | Howard S Sher | howard@jacobweingarten.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | enovetsky@jaffelaw.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Louis P Rochkind | lrochkind@jaffelaw.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | phage@jaffelaw.com |
| Counsel for Thomas Gerald | Jay S Kalish & Associates PC | Jay S Kalish | jskalish@aol.com |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | dpoitras@jmbm.com |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | jeff@iobillboard.com |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | apclawyer@sbcglobal.net |
| Counsel to the City | Jones Day | Brad B Erens | bberens@jonesday.com |
| Counsel to the City | Jones Day | David G. Heiman, Esq. Heather Lennox, Esq. | dgheiman@jonesday.com; hlennox@jonesday.com; tawilson@jonesday.com |
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | jbellman@jonesday.com |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | bbennett@jonesday.com |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | mike.gearin@klgates.com |
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | john.sieger@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Karen B Dine & Kevin M Baum | karen.dine@kattenlaw.com; kevin.baum@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Kenneth E Noble | kenneth.noble@kattenlaw.com |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | paige.barr@kattenlaw.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | jbank@kerr-russell.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | P Warren Hunt | pwhunt@kerr-russell.com |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kirkland & Ellis LLP | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel to Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett & Stephen C Hackney | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; stephen.hackney@kirkland.com |
| Counsel for Nuveen Asset Managemnt and BlackRock | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | acaton@kramerlevin.com |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | tmayer@kramerlevin.com |
| Counsel for St Martins Cooperative | Law Offices of Lee & Correll | Michael K Lee | mlee@leeandcorrell.com |
| Interested Party | Linebarger Goggan Blair & Sampson LLP | John P Dillman | john.dillman@lgbs.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Detroit Retired City Employees Association; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | bokeefe@lippittokeefe.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | rplecha@lippittokeefe.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | slevine@lowenstein.com; pgross@lowenstein.com |
| Interested Party | Maddin, Hauser, Wartell, Roth & Heller, P.C. | Michael S Leib | msl@maddinhauser.com |
| Counsel for Amalgamated Transit Union Local 26 13- | Mark H Cousens | John E. Eaton, Esq. | jeaton@cousenslaw.com |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | John Ethan D Dunn | edunn@maxwelldunnlaw.com |
| Interested Party | McAlpine PC | David M Zack | dmzack@mcalpinepc.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | wsmith@mwe.com |
| Counsel for U.S. Bank National Association | McDermott Will & Emery LLP | William P Smith & Nathan F Coco | wsmith@mwe.com; ncoco@mwe.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | jgadharf@mcdonaldhopkins.com |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | jweiner@mcdonaldhopkins.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc and Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Stephen M Gross | sgross@mcdonaldhopkins.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | jcanzano@michworklaw.com |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | mjkarwoski@alumni.nd.edu |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | laplante@millercanfield.com |
| Counsel for Meijer, Inc | Miller Canfield Paddock & Stone, PLC | Timothy A Fusco | fusco@millercanfield.com |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson& Eric D Carlson | green@millercanfield.com; swansom@millercanfield.com; laplante@millercanfield.com; carlson@millercanfield.com |
| Counsel to Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Kimberly James, Denise Gardner, Sheila Johnson | Morgan & Meyers PLC | Debra N Pospiech | dpospiech@morganmyers.com |
| Counsel for Patricia Ramirez | Morgan & Meyers PLC | Patricia Ramirez | ejr@morganmeyers.com |
| Office of the United States Trustee | Office of the United States Trustee | Maria D Giannirakis | Maria.D.Giannirakis@usdoj.gov |
| Office of the United States Trustee | Office of the United States Trustee | Sean Cowley | Sean.Cowley@usdoj.gov |
| Counsel for Federal National Mortgage Association, creditor c/o Seterus, Inc., in the entitled action; and Everhome Mortgage Company as servicing agent for Everbank | Orlans Associates, P.C | Caleb J. Shureb, Craig B. Rule, Elizabeth M. Abood-Carroll, Heather D. McGivern, and Heather M. Dickow | eabood-carroll@orlans.com; crule@orlans.com; hmcgivern@orlans.com; hdickow@orlans.com |
| Counsel for Xerox Corporation | | Jeffrey H Bigelman | jhb_ecf@osbig.com |
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A., Inc., or Harold Hoyt | Osipov Bigelman PC | Yuliy Osipov | yo@osbig.com |
| Counsel  for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Robert S Hertzberg | hertzbergr@pepperlaw.com |
| Counsel  for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Counsel  for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Interested Party | Plunkett Cooney | Douglas C Bernstein | dbernstein@plunkettcooney.com; |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | dlerner@plunkettcooney.com; plannen@plunkettcooney.com |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | jturner@clarkhill.com |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | poam@poam.net |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | ck445polc@yahoo.com |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | HansberryM@detroitmi.gov |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | presidentjan@aol.com |
| Interested Party | Primeshares World Markets, LLC | | jd@primeshares.com; transfer@primeshares.com |
| Counsel for Michael Beydoun | Raymond Guzall III PC | Raymond Guzall III | rayguzall@attorneyguzall.com |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | rdpffa@hotmail.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman ("Flowers plaintiffs") | Sachs Waldman PC | Mami Kato | mkato@sachswaldman.com |
| Counsel for Official Retiree Committee | Salans FMC SNR Denton Europe LLP | Claude Montgomery | claude.montgomery@dentons.com |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | simoliun@wsd.org |
| Conrtract Counterparty | SBS Financial Products Company, LLC | Attn. John Carter | jcarter@sbsco.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Brendan G Best | bbest@schaferandweiner.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Daniel J Weiner | dweiner@schaferandweiner.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | swahl@schiffhardin.com |
| Attorney for Trustee | Schneider Miller PC | Kenneth M Schneider | kschneider@schneidermiller.com |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB | Schneiderman & Sherman PC | Brett A Border | bborder@sspclegal.com |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | langstony@aol.com |
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | ayoung586@comcast.net |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | aross@dwsd.org |
| Fee Examiner | Shaw Fishman Glantz & Towbin LLC | Robert M Fishman Peter J Roberts Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | proberts@shawfishman.com; rfishman@shawfishman.com; ibodenstein@shawfishman.com; ggouveia@shawfishman.com; ddoyle@shawfishman.com; mreiser@shawfishman.com; etashman@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | jbjork@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Guy S. Neal, Esq. | gneal@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | gneal@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | jbendernagel@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | jbjork@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Peter L Canzano | pcanzano@sidley.com |
| Counsel for Retired Detroit Police and Fire Fighters Association ("RDPFFA"); 2) Donald Taylor, President of RDPFFA; 3) Detroit Retired City Employees Association ("DRCEA"); and 4) Shirley V. Lightsey, President of DRCEA | Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | dplon@sirlinlaw.com |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | kmiller@skjlaw.com |
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | Schneiderm7@michigan.gov |
| State of Michigan Assistant Attorney General, Counsel to Debtor | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | flanchers@michigan.gov; schneiderm7@michigan.gov |
| The Office of the Treasurer for the State of Michigan | State Treasurer | | MIStateTreasurer@michigan.gov |
| Counsel for Gabriel, Roeder, Smith & Company | Stevenson & Bullock PLC | Charles D Bullock & Elliot G Crowder | cbullock@sbplclaw.com; ecrowder@sbplclaw.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Lynn M Brimer | lbrimer@stroblpc.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | mfield@stroblpc.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | mtaunt@stroblpc.com |
| Sylvia Jean Brown Jones, Pro Se | Sylvia Jean Brown Jones | | bjdelta55@gmail.com |
| Union Representative | Teamsters Local #214 | Attn: Joseph Valenti | TL214teams@ameritech.net |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | eduardo.rodriguez@bnymellon.com |
| Counsel for Kevin Lewis & Jeremy Morris | The Markowitz Law Office | Carolyn B Markowitz PC | bankruptcy@markowitzlegal.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | hsanders@miafscme.org |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Michigan Auto Recovery Service Inc; Wayne County Circuit Court, Hyde Park Cooperative, et al. v. City of Detroit, by and through its Buildings and Safety Engineering Deparment, Case No. 10-005687-CZ | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | susan.brown5@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | susan.jacobsen2@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | lawrence.bell@usbank.com |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | BrooR@detroitmi.gov |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | mimilaurie@yahoo.com; ltownse@detroitpubliclibrary.org |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson | mnicholson@uaw.net |
| Counsel for United States of America | Unites States Attorney | Julia A. Caroff, Assistant US Attorney | julia.caroff@usdoj.gov |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | jharrison@uwua.net |
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | canderson@dwsd.org |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | mcqueen@dwsd.org |
| Union Representative | Utility Workers Union of America Local #531 | Attn: Samuel Wilson | swilson@dwsd.org |
| Counsel for Center for Community Justice and Advocacy ("CCJA") | Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | vgflawyer@sbcglobal.net |
| Interested Party | Vanguardians | Barry Allen | pra@vanguardians.org |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: David E. Lemke, Esq. & Courtney Rogers | david.lemke@wallerlaw.com; courtney.rogers@wallerlaw.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Michael R Paslay Ryan K Cochran | Mike.Paslay@wallerlaw.com; Ryan.Cochran@wallerlaw.com |
| Counsel for UBS AG and Merrill Lynch Capital Services, Inc. | Warner Norcross & Judd LLP | Charles N Ash Jr | cash@wnj.com |
| Counsel for UBS AG and Merrill Lynch Capital Services Inc | Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | sgrow@wnj.com; ddozeman@wnj.com; cash@wnj.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | kelly.diblasi@weil.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman | William A. Wertheimer | | billwertheimer@gmail.com |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | ejessad@wwrplaw.com; mrjames@wwrplaw.com |
| Counsel to Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | llarose@winston.com; skohn@winston.com; chardman@winston.com |
| Counsel to Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | sfoss@winston.com |
| Counsel for The Bank of New York Mellon | Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | swolfson@wolfsonbolton.com; akochis@wolfsonbolton.com |
| Counsel for International Association of Fire Fighters, AFL-CIO, CL | Woodley & McGillivary | Douglas L Steele | dls@wmlaborlaw.com |
| Interested Party | Ziulkowski & Associates, PLC | Janet M. Ziulkowski | ecf@zaplc.com |

# Exhibit B

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | | Detroit | MI | 48226 |
| AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | | Detroit | MI | 48238 |
| AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | | Detroit | MI | 48226 |
| AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | | Detroit | MI | 48226 |
| Detroit Firemen's Fund Association | Attn: Kim Fett | 250 W. Larned Street, Suite 202 | | | Detroit | MI | 48226 |
| Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | | Detroit | MI | 48202 |
| Field Engineers Association | Attn Larry Hart | PO Box 252805 | | | West Bloomfield | MI | 48325 |
| Goodman & Hurwitz PC | William H Goodman | 1394 E Jefferson Ave | | | Detroit | MI | 48207 |
| Governor Rick Snyder | | P.O. Box 30013 | | | Lansing | MI | 48909 |
| IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | | Atlanta | GA | 30328 |
| Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | | Detroit | MI | 48226 |
| The City of Detroit | Attn:  Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | | Detroit | MI | 48226 |
| The City of Detroit | Attn:  Corporation Counsel | Coleman A. Young Municipal Center | 2 Woodward Avenue | Fifth Floor | Detroit | MI | 48226 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 18018 Woodward Llc | Stearns, Jeffrey C. | Jeffrey C. Stearns PC | 2979 Cedar Key Drive | Lake Orion | MI | 58334 | |
| 1st Development, Llc | Ldfevre, Nicholas J. | SHS Group | 3900 Centennial Dr Ste C | Midland | MI | 48642 | |
| 234 Larned Associates | Hoffert, Myles | Hoffert & Associates PC | 32255 Northwestern Hwy, Ste 290 | Farmington Hills | MI | 48334 | |
| 3250 Associates Llc | Shapiro, Michael B. | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave, Ste 2290 | Detroit | MI | 48226 | |
| 500 Woodward, Llc | Stoepker, Timothy A. | Dickingson Wright PLLC | 200 Ottawa Ave NW Ste 1000 | Grand Rapids | MI | 49503-2324 | |
| 541 E Larned Llc | Jappaya, Shawn | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 | |
| 547 East Jefferson Associates | Jappaya, Shawn | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 | |
| 557 East Jefferson Associates | Jappaya, Shawn | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 | |
| 630 Woodward Associates | Jappaya, Shawn | Jappaya Law PLC | 7125 Orchard Lake Rd, Ste 301 | West Bloomfield | MI | 48322 | |
| A&q Investments Llc | Miller, Sam | PropTax America | 22218 Ford Rd. | Dearborn Heights | MI | 48127 | |
| Abcde Operating, Llc | Murphy, Timothy P. | | 20816 E 11 Mile Rd Ste 111 | Saint Clair Shores | MI | 48081 | |
| Abdullah, Jordan | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Abdullah, Jordan | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Abdullah, Jordan | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Abernathy, Valerie | | 530 Newport St | | Detroit | MI | 48215 | |
| Abernathy, Valerie Et Al | C/o Laura L Sheets | Macuga Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207-3101 | |
| Abernathy, Valerie Et Al | C/o Peter W Macuga | Macuga Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207-3101 | |
| Abid Ali-alsibahy, Mike | | 2000 Town Center | Suite 1900 | Southfield | MI | 48075 | |
| Accident Fund Insurance Co | | 9390 Bunsen Parkway | | Louisville | KY | 40220 | |
| Acosta, Joaquin | White, Benjamin J. | Benjamin J. White PC | 18211 W McNichols Rd | Detroit | MI | 48219 | |
| Adams, Leroy | | Cary Makrouer | 1000 Town Center | Southfield | MI | 48075 | |
| Adams, Stacy / Amtrak Case | | Nicholas M. Marchenia, Atty. | 30000 Town Center. Suite 1800 | Southfield | MI | 48075 | |
| Addy, Tamika (minor) | | Alexander H. Benson | 2000 Town Center Suite, 1780 | Southfield | MI | 48075 | |
| Adedokun, Sililat | c/o Steven W Reifman | Reifman Law Firm PLLC | 3000 Town Ctr Ste 2800 | Southfield | MI | 48075-1231 | |
| Afl-icio 12-016317 Cl | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | |
| Aflcio, Et Al, | Bommarito, Michael J | McLaren Health Care Corporation | G3235 Beecher Rd Ste C, | Flint | MI | 48532 | |
| Aflcio, Et Al, | Cummings, Heather | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | |
| Aflcio, Et Al, | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | |
| Afscme 25 | Mack, Richard G. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | |
| Afscme Council 25, Et Al | Mack, Richard | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 | |
| Afscme Local 207 | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 | |
| Agnew, Michael | Liddle, Steven D. | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207 | |
| Agnew, Michael | Sheets, Laura L. | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48226 | |
| Ahad, Abdul J. | | 13194 Gallagher | | Detroit | MI | 48212 | |
| Albert, Randal | | 9750 Highland Road | | White Lake | MI | 48386 | |
| Alexander, Melanie | Harris, Bradley B. | Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | |
| Alford, Marlon | | David T. Hill | 28900 Woodward | Royal Oak | MI | 48067 | |
| Alhilfy, Nabil | | 6781 Forrer | | Detroit | MI | 48228 | |
| Alhumaidi, Dhya A. | | P.O. Box 7121 | | Dearborn | MI | 48121 | |
| Allen, Bernard | | 14650 W. Warren | Suite 200 | Dearborn, | MI | 48126 | |
| Allen, Corletta | | Brian Kutinsky | 25505 W. 12 Mile Rd. | Southfield | MI | 48034 | |
| Allen, Donald Sr | | 510 S Park St | | Detroit | MI | 48215 | |
| Allen, Jacqueline | | 30300 Northwestern Hwy | Suite 257 | Farmington Hills | MI | 48334 | |
| Allen, Linda | | 510 S Park St | | Detroit | MI | 48215 | |
| Allen, Rochell | | 66 W. Grixdale | | Detroit | MI | 48207 | |
| Allen, Stacey | | 16615 Marlowe | | Detroit | MI | 48235 | |
| Allmayer, Dale As Guardian For Townsend, Chr | Atnip, Heather J. | Romanzi Atnip PC | 2850 Dixie Hwy | Waterford, | MI | 48328 | |
| Allmayer, Dale As Guardian For Townsend, Chr | Krajewski, Joseph A. | The Hanover Law Group | 25800 Northwestern Hwy Ste 400 | Southfield | MI | 48075 | |
| Allstate A/s/o Clausel Maxwell | | 3800 Electric Road | Suite 301 | Roanoke | VA | 24018 | |
| Allstate A/s/o Johnnie Townsend | | 3800 Electric Road | Suite 301 | Roanoke | VA | 24018 | |
| Allstate A/s/o Terri Price | | P.O. Box 650271 | | Dallas | TX | 75265-0271 | |
| Alnajar, Hamood | | 3950 Oliver | | Hamtramck | MI | 48212 | |
| Alonzo, Kenni | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Alvin, Darnell | Posner, Gerald | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 | |
| Amica Auto Home Life A/s/o Manal Chebli | | a/s/o Manal Chebli | P.O. Box 9690 | Providence | RI | 02940 | |
| Amos, Joann | | 2239 Clements | | Detroit | MI | 48238 | |
| Amos, Seville | Rhodes, Frank K., Iii | Frank K. Rhodes III & Associates PC | 19080 W 10 Mile Rd Fl 1 | Southfield | MI | 48075 | |
| Amtrak | | 525 East St. | | Rensselaer | NY | 12144 | |
| Anderson, Albert Thomas | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Anderson, Angela | | 1115 w. Canfield | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Anderson, Dayvida | | 1115 Canfield, Apt. 50 | | Detroit | MI | 48201 | |
| Anderson, Ken | Korobkin, Daniel S. | American Civil Liberties Union of Michigan | 2966 Woodward Ave | Detroit | MI | 48201 | |
| Anderson, Mary | | 16666 Lesure | | Detroit | MI | 48235 | |
| Anderson, Orie | | 5500 Dickerson | | Detroit | MI | 48213 | |
| Anderson, Patrice | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 | |
| Anderson, Patricia | Ronald K. Weiner | 23077 Greenfield, Suite 557 | | Southfield | MI | 48075 | |
| Anderson, Yolanda | | 5500 Dickerson | | Detroit | MI | 48213 | |
| Andrews, Brenda | | Gerald H. Acker | 17000 W. 10 Mile Rd. 2nd Floor | Southfield | MI | 48075 | |
| Andrews, Ralph | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Andrews, Todd | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | |
| Anthony, Robin Renee | Mckenna, James | Thomas Garvey Garvey & Sciotti PC | 24825 Little Mack Ave | Saint Clair Shores | MI | 48080 | |
| Anthony, William, Jr. | | 477 Lakewood | | Detroit | MI | 48215 | |
| Antone, Adrienne D. | | 200 Queens Ave | Suite 514 | London | Canada | N6A 1J3 | Canada |
| Antwine, James Michael | Freed, Ian M. | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 | |
| Arabo, Peter Shareef | Berg, Robert E, Jr. | Robert E. Berg Jr. PC | 39850 Van Dyke Ave Ste 100 | Sterling Heights | MI | 48313 | |
| Ardhibald, Danielle | | 45209 Greenbriar | | Belleville | MI | 48111 | |
| Armstrong, Alexis | | Lawrence C. Falzon | 25899 W. 12 Mile Rd., Suite 220 | | MI | 48034 | |
| Armstrong, Marion | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Armstrong, Melody | | 611 Victoria Dr W | | Detroit | MI | 48215 | |
| Armstrong, Nikita | | 20205 Weabridge | | Clinton Twp | MI | 48036 | |
| Arnold, Aristotle | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Asabigi, Jacqueline | | 541 S Piper Court | | Detroit | MI | 48215 | |
| Asabigi, Kanzoni | | 541 S Piper Court | | Detroit | MI | 48215 | |
| Asaro, Kimberly | Deon, Mary K. | Shelton & Deon Law Group | 612 E 4th St | Royal Oak | MI | 48067 | |
| Ashley, Jerry | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Ashley, Jerry | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Asi Audit Service Inc. | | 2123 Eastview Parkway | | Conyers | GA | 30013 | |
| Assurance Company Of America | Moss, Bruce N. | Black & Moss PC | 2301 W Big Beaver Rd Ste 720 | Troy | MI | 48084 | |
| At&t | | 909 Chestnut St | Rm. 39-N-13 | St. Louis | MO | 63101 | |
| Atkins, Faye | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Atkins, Lashawn | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | |
| Auberry, Imari | c/o Scott D Nadeau | Wyatt Nadeau PC | 535 Griswold St Ste 2500 | Detroit | MI | 48226 | |
| Auberry, Imari | c/o Scott F Wyatt | Wyatt Nadeau PC | 535 Griswold St Ste 2500 | Detroit | MI | 48226 | |
| Aurand, Glenn | | Michigan Auto Law | 30101 Northwestern Hwy. | Farmington Hills | MI | 48334 | |
| Ausby, Loretta, Personal Rep Of Estate Of Irene | Matz, Steven J. | Matz & Pietsch PC | 25800 Northwestern Hwy Ste 925 | Southfield | MI | 48075 | |
| Austin, Phyllis | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Auto Club Group Insurance Co., Et Al | Shefferly, Jon B. | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 | |
| Auto Club Group Insurance Company Et Al, | Shefferly, Jon B. | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 | |
| Auto Club Ins. Co. Et Al | Shefferly, Jon B. | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 | |
| Auto Club Insurance Company Et Al | Shefferly, Jon B. | Jon Shefferly & Associates PC | 200 Renaissance Ctr Ste 2650 | Detroit | MI | 48243 | |
| Autrey, John | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Avigne, Peter | C/o Ben M Gonek | Giarmarco Mullins & Horton PC | Tenth Floor Columbia Center | Troy | MI | 48084-5280 | |
| Aycox, Melodie | | 15480 Auburn | | Detroit, | MI | 48223 | |
| Babila, Gregory | | 1801 N. York St. | | Dearborn | MI | 48128 | |
| Badgett, Mario | | 8641 Littlefield | | Detroit | MI | 48228 | |
| Bahri, Nazhat | Gappy, Nazek A. | Nazek A. Gappy PC | 650 E Big Beaver Rd Ste B | Troy | MI | 48083 | |
| Bailey, Machelle | | 20224 Exeter | | Highland Park | MI | 48203 | |
| Bailey, Odell | | 26269 Meadowbrook Way | | Lathrup Village | MI | 48076 | |
| Baker, Anthony | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | |
| Baker, Anthony | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Baker, Anthony | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Baker, Anthony | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Baker, Shumithia | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Bakers Kneads Inc (recovery) | | 26352 Lawrence | | Centerline | MI | 48015 | |
| Bakowski, Carol | | 4637 University Place | | Detroit | MI | 48224-3925 | |
| Bakowski, Carol M | C/o Laura L Sheets | Macuga Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207-3101 | |
| Bakowski, Carol M Et Al | C/o Peter W Macuga | Macuga Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207-3101 | |
| Balfour, Delshonne | | 19390 W. 10 Mile Rd | | Southfield, | MI | 48075 | |
| Bankowski, Victoria | | 20495 Delaware | | Redford | MI | 48240 | |
| Banks, Ladonna | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Banks, Matilda | | 15816 Wildemere | | Detroit | MI | 48213 | |
| Banks, Monea | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Bantom, Cynthia | | 530 New Town St | | Detroit | MI | 48215 | |
| Bantom, David | | 530 New Town St | | Detroit | MI | 48215 | |
| Bar Grievance | | Michigan Attorney Grievance Commission | 535 Griswold St Ste 1700 | Detroit | MI | 48226 | |
| Barber, Arnold | Agacinski, Robert L. | 610 N Piper Court | | Detroit | MI | 48215 | |
| Barber, Ula | | 610 N Piper Court | | Detroit | MI | 48215 | |
| Barham, Demeka Marie | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Barnes, Dianne | | 1194 Lawrence | | Detroit | MI | 48202 | |
| Barnes, Tisha | | Michael R. Shaffer | 30101 Northwetern Hwy. | Farmington Hills | MI | 48334 | |
| Barrett, Roosevelt | | 11658 Rosemont | | Detroit | MI | 48228 | |
| Bartell, Dana | Valentine, Bryan | Garan Lucow Miller PC | 1111 W Long Lake Rd Ste 300 | Troy | MI | 48098 | |
| Barton, Clayton | | 5015 Lannoo St | | Detroit | MI | 48236-2158 | |
| Barton, Linda | | 5015 Lannoo St | | Detroit | MI | 48236-2158 | |
| Bass, Theresa | | 19474 Cherrylawn | | Detroit | MI | 48221 | |
| Bates, Victoria | | 15303 Warwick | | Detroit | MI | 48223 | |
| Baxter, Betty | | 7539 Montrose | | Detroit | MI | 48228 | |
| Bayless, Daniel Est | Deutch, Martin Gary | Martin Gary Deutch PC | 27200 Lahser Rd Ste 201PO Box 2207 | Southfield | MI | 48037 | |
| Bayview Loan Servicing, Llc | Seay, Kyle M. | Potestivo & Associates PC | 811 South Blvd E Ste 100 | Rochester Hills | MI | 48307 | |
| Bazzel, Adrian | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Beamon, Bruce | | 87 E. Philadelphia | | Detroit | MI | 48202 | |
| Beasley, Keith | | 1961 Chicago | | Detroit | MI | 48206 | |
| Beaver, Shabawn | Applebaum, Ronald M. | Applebaum & Stone PLC | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 | |
| Beck-osteen, Bernard | | 510 Clairpointewoods | | Detroit | MI | 48215 | |
| Beckowitz, Jude | Heenan, Cynthia | Constitutional Litigation Associates PC | 450 W Fort St Fl 200 | Detroit | MI | 48226 | |
| Bedell, Antonio | | 20331 Beaconsfield | Apt 6. | Harper Woods | MI | 48225 | |
| Bell, Arthur, L. | Kulis, Gregory E. | Gregory E. Kulis & Associates, Ltd. | 30 N. LaSalle Street, Suite 2140 | Chicago | IL | 60602-3368 | |
| Bell, Edward | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | |
| Bell, Edward | Curran, Maureen E. | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 | |
| Bell, Leonard | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Bell, Lewis | | IN PRO PER | P.O. Box 730 | Lovejoy | GA | 30250 | |
| Bell, Sharron | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Bell, Shelton (estate Of) P/r, Tammy Howard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Bell, Shelton Jr, Est. Of Bhpr Tammy Howard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Bennett, Dorothy | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 | |
| Bennett, Douglas Estate And P/r Bennett, Doro | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 | |
| Bennett, Robert | | 525 Harvard | | Detroit, | MI | 48234 | |
| Benson, Lynette | | 19141 Ohio | | Detroit | MI | 48221 | |
| Berhane, Daniel | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Berro, Maryam | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | Warren | MI | 48093 | |
| Berry, Kim | | 17702 Beech Daly | | Redford | MI | 48240 | |
| Berry, Kim | C/o Heather J Atnip | Romanzi Atnip PC | 2850 Dixie Hwy | Waterford | MI | 48328 | |
| Berry, Tracey | | 17899 Anglin | Apt 2 | Detroit | MI | 48212 | |
| Bethel Tower Apts. & Townhomes | | 30850 Telegraph Rd. | Suite 250 | Bingham Farms | MI | 48025 | |
| Betty, Michael | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 | |
| Beydoun, Michael | Seifman, Barry A. | Barry A. Seifman PC | 30665 Northwestern Hwy Ste 255 | Farmington Hills | MI | 48334 | |
| Biggs, Deandre | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Biles, Ronald, Sr. | | 32770 Franklin Rd. | | Franklin | MI | 48025 | |
| Bio-magnetic Resonance Inc. | C/o Geoffrey S Wagner | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd 10th Fl | Troy | MI | 48084 | |
| Bio-magnetic Resonance Inc. | C/o Larry W Bennett | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd 10th Fl | Troy | MI | 48084 | |
| Black, Scharlene | | 8206 Grandmont | Suite 28 | Detroit | MI | 48228 | |
| Blevins, Corey | | Brian Kutinsky | 25505 W. 12 Mile Rd. | Southfield | MI | 48034 | |
| Bockman, Tracey | | 6481 Archdale | | Detroit, | MI | 48228 | |
| Boines, Tonya | | 1794 Hughes Rd | | Brighton | MI | 48114 | |
| Bolden, Michael Antonio | Dabaja, S. Jenna | Varjabedian Attorneys, P.C. | 29777 Telegraph Road, Suite 2175 | Southfield | MI | 48034 | |
| Boler, Mcneal | Canner, Robert A. | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 | |
| Bolton-smettler, Mary | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Bonds-ford, Nancy | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Bonner, Ray | | 18930 W. Ten Mile | Suite 3000 | Southfield, | MI | 48075 | |
| Booker, Shantel | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | Oak Park | MI | 48237 | |

In re City of Detroit, Michigan
Case No. 13-53846
13-53846-tjt    Doc 1810    Filed 11/25/13    Entered 11/25/13 19:31:11    Page 12 of 44
3 of 55

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Boone, Curtis | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Boone, Therone | | 19390 W. 10 Mile Rd | | Southfield | MI | 48075 | |
| Booth, David, | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Booth, David, | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Boston, Johnnie | | Thomas Calcatera | 3000 Town Center, Suite 1601 | Southfield | MI | 48075 | |
| Boulevard & Trumbull Towing, Inc. | | 2411 Vinewood | | Detroit | MI | 48216 | |
| Bounty, Hope, As Pr Of Est. Of Daniel Bayless, | Deutch, Martin Gary | Martin Gary Deutch PC | 27200 Lahser Rd Ste 201PO Box 2207 | Southfield | MI | 48037 | |
| Bowie, James E. | | 14240 Pembroke | | Detroit | MI | 48235 | |
| Bradley, Kimberly | | 5285 Lannoo St | | Detroit | MI | 48236-2137 | |
| Bradley, Marcas | | 5285 Lannoo St | | Detroit | MI | 48236-2137 | |
| Bradley, Rebecca | | Steven Reifman | 30000 Town Center, Suite 1800 | Southfield | MI | 48075 | |
| Bradley, Yolanda | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Bradley-martin, Yolanda | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Bradley-martin, Yolanda | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Bradley-martin, Yolanda | Rutledge, Todd P. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Brady, Willamae | | 17000 W. 10 Mile Road | | Southfield | MI | 48075 | |
| Branch, Edina | | 20464 Woodbine | | Detroit | MI | 48219 | |
| Brandt, Charlotte | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | |
| Brantley, Matthew | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Brantley, Sharon D. | | 1973 Chalmers | | Detroit | MI | 48215 | |
| Bratcher, Shannon | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Bratcher, Shannon, | Silver, Franci B. | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | Farmington Hills | MI | 48334 | |
| Bray, Wendell | Willis, Robert L., Jr. | Do It Yourself Divorce PLLC | 25140 Lahser Rd Ste 261 | Southfield | MI | 48033 | |
| Brazel, Gregory | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Brewer, Achino | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Bricest, Ernest | | Harvey M. Howitt | 18831 w. 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Bricest, Tammy | | Harvey M. Howitt | 18831 w. 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Bricker-cutler, Lauren | C/o Kenneth J Hardin Ii | Hardin Thompson PC | 30150 Telegraph Rd Ste 345 | Bingham Farms | MI | 48025-4519 | |
| Bridgewater, Lorissa | | 18514 Snowden | | Detroit | MI | 48235 | |
| Bridgewater, Troy | | 225 S. Grove St | Apt 202 | Ypsilanti | MI | 48198 | |
| Briggs, Karen | | 21700 Northwestern Hwy. | Suite 1100 | Southfield | MI | 48075 | |
| Brisbane, Marie E. (recovery) | | 22345 Le Rhone St | Apt 816 | Southfield | MI | 48075 | |
| Briscoe, Lakeisha N/f/o Trevae Briscoe | | Hadley J. Wine | 27200 Lahser | Southfield | MI | 48037 | |
| Brockman, Bernadette | Hayes, Jeffrey S. | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 | |
| Brodie, Cheryl | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Brogue, Genre | | 2710 W. Chicago | Apt 105 | Detroit | MI | 48206 | |
| Brooks, Andre | | 19200 Canterbury | | Detroit | MI | 48221 | |
| Brooks, Beonka | | 301 S. Reid St | | Detroit | MI | 48209 | |
| Brooks, Brandon | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Brooks, Christopher | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Brooks, I-chauntay | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Brooks, I-chauntay | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Brooks, I-chauntay L. | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Brooks, Javan | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | |
| Brooks, Latonya | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | |
| Brooks, Latonya | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | |
| Brooks, Ruth | Amicone, Francis A. | Frank R. Langton & Associates PC | 33200 Dequindre Rd Ste 100 | Sterling Heights | MI | 48310 | |
| Brooks, Ruth B. | | 33200 Dequindre | Suite 100 | Sterling Heights | MI | 48310 | |
| Brown, Angel | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Brown, Arthur | | 23855 Northwestern Highway | | Southfield | MI | 48075 | |
| Brown, Cecilia | | Patricia A. Stoll | 24460 Telegraph Rd. | Southfield | MI | 48033 | |
| Brown, Cory | | Wallacetown | | Ontario | Canada | NO12MC | Canada |
| Brown, David A/k/a David Chatman | | 14889 Northlawn | | Detroit | MI | 48238 | |
| Brown, Duren | Sanders, Herbert A. | The Sanders Law Firm PC | 615 Griswold St Ste 913 | Detroit | MI | 48226 | |
| Brown, Durene | Segars, Darryl K. | | 485 Orchard Lake Rd | Pontiac | MI | 48341 | |
| Brown, Eric | | Buckfire & Buckfire | 25800 Northwestern Hwy., Suite 890 | Southfield | MI | 48075 | |
| Brown, Felicia | Randolph, Thomas H. | Randolph Law Group | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 | |
| Brown, Freddie Jr. | | Jason Berger | 333 Fort St., Suite 1400 | Detroit | MI | 48226 | |
| Brown, Freddie, Jr | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | |
| Brown, Henry (in Pro Per And Incarcerated) | | IN PRO PER | Oaks Correctional Facility1500 Cabarfae | Manistee | MI | 49660-9200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brown, Henry Lee | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 | |
| Brown, Ingrid | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | |
| Brown, Jessica Et Al | Martin-henry, Tracey | Law Office of Tracey M. Martin | 615 Griswold St Ste 720 | Detroit | MI | 48226 | |
| Brown, Jessica Et Al | Taylor, Edward G. | Law Offices of Edward G. Taylor | PO Box 441272 | Detroit | MI | 48244 | |
| Brown, Jonathan Aaron | Haron, David L. | Foley & Mansfield PLLP | 130 E 9 Mile Rd | Ferndale | MI | 48220 | |
| Brown, Kimberly | | 10758 Marne | | Detroit | MI | 48224 | |
| Brown, Lorene | | 22227 Hughes Terrace | | Detroit | MI | 48208 | |
| Brown, Marvion B/h/n/f Talisha Henry | | 27200 Lahser Road | P.O. Box 2207 | Southfield, | MI | 48037 | |
| Brown, Mcarthur | | 17615 Hoover | | Detroit | MI | 48205 | |
| Brown, Nettie | Husarchik, Cynthia A. | Law Offices of Cynthia A. Husarchik PLC | 20750 Civic Center Dr Ste 418 | Southfield | MI | 48076 | |
| Brown, Orelia | | 110 South Main St | | Mt. Clemens | MI | 48043 | |
| Brown, Orelia | c/o David C Femminineo | Femminineo Attorneys PLLC | 110 S Main St | Mount Clemens | MI | 48043-2380 | |
| Brown, Orelia | c/o Phillip Reed | Femminineo Attorneys PLLC | 110 S Main St | Mount Clemens | MI | 48043-2380 | |
| Brown, Rosa | | 30600 Telegraph Rd. | Suite 3366 | Binghman Farms | MI | 48025 | |
| Brown, Sandra M. | | 15120 Plainview | | Detroit | MI | 48223 | |
| Brown, Stanley | | 2800 Woodward Ave | Suite 201 | Royal Oak | MI | 48067 | |
| Brown, Timothy | | 19968 Exeter | | Detroit | MI | 48203 | |
| Brown, Valarie | | 4390 Buckingham Ave | | Detroit | MI | 48224-3541 | |
| Brown, Willie | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | |
| Brown, Willie | | 4390 Buckingham Ave | | Detroit | MI | 48224-3541 | |
| Brumfield, Christiana | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Brumfield, Cluddie | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Brunner, Lillian | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Brunner, Lillian | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Brunson, Floyd | Blake, David G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Brunson, Floyd | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Bryant, Carletta | Brown, Randall M. | Randall L. Brown & Associates PLC | 1662 E Centre Ave | Portage | MI | 49002 | |
| Bryant, Carletta | Grayell, Mark M. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Bryant, Carletta | Pijls, Hans H.j. | Plunkett Cooney | 535 Griswold St Ste 2400 | Detroit | MI | 48226 | |
| Bryant, Carletta S. | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Buchanan, Dennis | | 27700 Northwestern Hwy | Suite 411 | Southfield | MI | 48034 | |
| Buchanan, Dennis | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 41127700 No | Southfield | MI | 48034 | |
| Bucker, David | | 1013 Whitter | | Grosse Pointe Park | MI | 48230 | |
| Buffington, Carlita | Groves, Daniel Allan | The Lobb Law Firm | 26321 Woodward Ave | Huntington Woods | MI | 48070 | |
| Buffington, Carlita | Lobb, Joseph R. | The Lobb Law Firm | 26321 Woodward Ave | Huntington Woods | MI | 48070 | |
| Bullard, Kevin | Weglarz, Todd J. | Law Offices of Todd J. Weglarz PLLC | 615 Griswold St Ste 1600 | Detroit | MI | 48226 | |
| Bullock, Brenda | | 5031 Lannoo St | | Detroit | MI | 48236-2158 | |
| Burcicki, Mark | Posner, Gerald F. | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 | |
| Burgess, Brianna (minor) | | Ravid & Associates | 23855 Northwestern Hwy. | Southfield | MI | 48075 | |
| Burgess, Leroy | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Burgoyne, Barbara | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 | |
| Burks, Susie P/r Est Of Brandon Moore, Dec | Giroux, Robert M. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | |
| Burney, Roger | Robertson, Andrew G. | Law Offices of Andrew G. Robertson III | 24151 Telegraph Rd Ste 220 | Southfield | MI | 48033 | |
| Burns, Margaret | | 35752 Harper Ave | Suite A | Clinton Twp | MI | 48035 | |
| Burrell, Sharanda | | 30400 Telegraph Rd. | Suite 470 | Bingham Farms | MI | 48025 | |
| Burt, Johnnie Mae | | 12424 Lansdowne | | Detroit | MI | 48224 | |
| Bush, Wilbert | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | |
| Busher, Jason | | 15171 Summer | | Redford, | MI | 48237 | |
| Bussie, Edward | | 16451 Plainview | | Detroit | MI | 48219 | |
| Butler, Carl | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Butler, Karolynda | | Keith M. Banka | 23855 Northwestern hwy. | Southfield | MI | 48075 | |
| Byrd, Percy Mae | | 110 S. Main St | | Mount Clemens | MI | 48043 | |
| Caciur, Vasile | | 11340 Polk St. | | Taylor | MI | 48180 | |
| Cade, Alyse | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Cain, Christopher | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | |
| Cain, Christopher | Williams, Amos E. | Amos E. Williams PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | |
| Cain, Darryl | | IN PRO PER | E.C. Brooks Correctional Facility2500 S. | Muskegon | MI | 49444 | |
| Caldwell, Linda | | 21705 Moross Rd | | Detroit | MI | 48236-2111 | |
| Calhoun, Terrance B/h/n/f Marquita Bailey | | 17371 Greenlund | Apt 16 | Detroit, | MI | 48235 | |
| Calloway, Lorraine | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Calloway, Lorraine | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Calloway, Lorraine | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Cameron, Charles | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Cameron, Charles | Kavanaugh, Colleen V. | Colleen V. Kavanaugh | 39040 7 Mile Rd | Livonia | MI | 48152 | |
| Campbell, Andre | | Sam E. Elia | 26555 Evergreen Rd., Suite 1315 | Southfield | MI | 48076 | |
| Campbell, Anthony | | 27455 Five Mile Road | | Livonia | MI | 48154 | |
| Cannon, Darlene | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | |
| Cannon, John | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Cannon, Vincent | | 19721 Hasse | | Detroit | MI | 48234 | |
| Card, Kenneth | Rothstein, Lawrence R. | Rothstein Law Group | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Carey, Lisa | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Carmichael, Jonathan | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 | |
| Carpenter, Lashanda | | 8890 Ashton | | Detroit | MI | 48228-1802 | |
| Carr, Lesley | | 25 Delaware St. | | Detroit, | MI | 48202 | |
| Carter, Beverly J. | Reeves, Kesia | Law Offices of Kesia N. Reeves | 900 Wilshire Dr Ste 202 | Troy | MI | 48084 | |
| Carter, Carlton | | 8201 Alpine | | Detroit | MI | 48204 | |
| Carter, Charles | | 9584 Strathmoor | | Detroit | MI | 48227 | |
| Carter, Cornel (a Minor) | | Lillian C. Trikes | 1000 Town Center, Suite 500 | Southfield | MI | 48075 | |
| Carter, Cornell B/h/n/f, Carolyn Edwards | Trikes, Lillian C. | | 115 E Front St | Monroe | MI | 48161 | |
| Carter, Edward George | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | |
| Carter, Enjoli | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Carter, Enjoli | C/o Thomas E Kuhn | Thomas E Kuhn | 615 Griswold St Ste 515 | Detroit | MI | 48226 | |
| Carter, Linda | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | |
| Carter, Linda | Swanson, Paul R. | Paul R. Swanson & Associates PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 | |
| Carter, Maxine | | 14972 Greenfield Rd. #406 | | Detroit | MI | 48227 | |
| Carter, Steven C. | Paskel, Clifford | Paskel Tashman & Walker PC | 24445 Northwestern Hwy Ste 102 | Southfield | MI | 48075 | |
| Carter, Xia | | 811 Oakman | | Detroit, | MI | 48238 | |
| Carter, Yolanda | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Carver, Gharian | | 2990 Franklin Rd, #151 | | Southfield | MI | 48034 | |
| Carver, Gharian | | IN PRO PER | 2990 Franklin Rd #151 | Southfield | MI | 48034 | |
| Cato, John | Guzall, Raymond, Iii | Law Offices of Raymond Guzall III, PC | 31555 W 14 Mile Rd Ste 320 | Farmington Hills | MI | 48334 | |
| Cazares, Ernesto | | 3001 W. Big Beaver | Suite 704 | Troy | MI | 48084 | |
| Chambers, Bobby | | 1928 E Lafayette | | Detroit | MI | 48207 | |
| Cheek, Clifton Sr | | 7430 2nd | Suite 1000 | Detroit | MI | 48202 | |
| Childers, Debra | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Childers, Debra | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Childers, Debra | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Chimedza, Vincent | Maze, William J. | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | Livonia | MI | 48152 | |
| Christian, Felicia Y. | | Jeffrey A. Bussell | 26555 Evergreen Rd. Suite 1530 | Southfield | MI | 48076 | |
| Church Mutual A/s/o Wanda Spalteholz | | 3000 Schuster Lane | P.O. Box 357 | Merrill | WI | 54452 | |
| Church Mutual Insurance A/s/o Portia Grimes | | 3000 Schuster Lane | P.O. Box 357 | Merrill | WI | 54452 | |
| City Of Hamtramck | Liddle, Steven D. | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207 | |
| Claims Services Inc | | P.O. Box 6115 | | Temple, | TX | 76503 | |
| Clanton, Essence V. (recovery) | | 2290 Gladstone | | Detroit | MI | 48206 | |
| Clark, Articia | | 18831 West 12 Mile Rd. | | Lathrup Village | MI | 48076 | |
| Clark, Lakeisha | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Southfield | MI | 48075 | |
| Clark, Roderick | | 18934 Lahser | | Detroit | MI | 48219 | |
| Clay, Steven | | 14445 Spring Garden | | Detroit | MI | 48205 | |
| Claybon, Kyericka | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Clayton, Julius | | 9750 Highland Road | | White Lake | MI | 48386 | |
| Cleaves, Shamone | | 21793 McCormick St | | Detroit | MI | 48236-2109 | |
| Clemons, Natalie A. | | 18000 Santa Barbara | | Detroit | MI | 48221 | |
| Clifford Properties Inc | c/o Michael Anthony Greiner | FLG PLLC | 29601 Hoover Rd | Warren | MI | 48093-3473 | |
| Clinkscales, John | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Clinkscales, Tina | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Clinksdale, Dwayne | | 10241 Joseph Campau | | Hamtramck | MI | 48212 | |
| Cloyd, Marilyn | | 3982 French Rd. | | Detroit | MI | 48214 | |
| Clymer, Penny | | 17000 W. 10 Mile Road | Suite 1500 | Southfield | MI | 48075 | |
| Cnaty, Twanna | | 19713 Regina | | Detroit | MI | 48234 | |
| Coalition Of Detroit Unions Et Al, | Mack, Richard | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Coalition Of Union Of The Cod | Cohen, Miller | Miller Cohen, P.L.C. | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 | |
| Coalition Of Union Of The Cod | Flynn, Keith D. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | |
| Coates, Patrice | | 8065 Sorrento | | Detroit | MI | 48228 | |
| Cobb, Ashley | | Varjabedian Atty | 29777 Telegraph Rd., Suite 2175 | Southfield | MI | 48034 | |
| Cobb, Edward | | 2905 E. Lafayette | | Detroit | MI | 48207 | |
| Cobb, Edward | C/o Carl L Collins | Law Office of Carl L Collins III | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075-5413 | |
| Cobb, Edward | C/o Victor L. Bowman | Law Office of Carl L Collins III | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075-5413 | |
| Cochran, Ebony | | IN PRO PER | The Real Estate Place, LLC18901 Kelly | Detroit | MI | 48224 | |
| Cogshill, Shelia | | 14822 Vaughn | | Detroit, | MI | 48223 | |
| Cohen, Lamont S. | Karega, Chui | | 19771 James Couzens Fwy | Detroit | MI | 48235 | |
| Cohill, Eileen | | 16692 Lauder | | Detroit | MI | 48235 | |
| Cole, Christina | | 20011 Plymouth | | Detroit, | MI | 48228 | |
| Cole, Hollies | | 2502 Parker St. | | Detroit | MI | 48214 | |
| Cole, Robert | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 | |
| Coleman, Arnold | | Christopher Trainor | 9750 Highland Rd. | White Lake | MI | 48386 | |
| Coleman, Aubronique | | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | |
| Coleman, Aubronique | C/o David T. Hill, Esq. | L. Louie Andrepoulos | 28900 Woodward | | MI | 48067 | |
| Coleman, Bianca | | 19625 Concord | | Detroit | MI | 48234 | |
| Coleman, Byron | | 1400 Penobscot Building | | Detroit | MI | 48226 | |
| Coleman, Byron | Posner, Gerald | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 | |
| Coleman, Charles | | Joumana Kayrouz | 1000 Town Center, Suite 550 | Southfield | MI | 48075 | |
| Coleman, Sarah | | William J. McHenry | 30903 Northwestern hwy., suite 250 | Farmington Hills | MI | 48334 | |
| Coleman, Shenetta | Gordon, Deborah L. | Deborah L. Gordon PLC | 33 Bloomfield Hills Pkwy Ste 220 | Bloomfield Hills | MI | 48304 | |
| Collier, Anthony | Weisserman, Michael A. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | |
| Collins, John | | 26555 Evergreen | Suite 1500 | Southfield | MI | 48076 | |
| Collins, John | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Combs, Marcia As Next Friend Of Davis, Malac | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Combs, Marcia As Next Friend Of Davis, Malac | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Comer, Aleta | | James B. Wendy | 25657 Southfield Rd. | Southfield | MI | 48075 | |
| Comerica Bank, Inc. | Quasarano, Kevin | Ryan Inc. | 777 Woodward Ave. Ste 800 | Detroit | MI | 48226 | |
| Commerica Bank | Roach, Steven A. | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 | |
| Commerica Bank | Ropke, Nelson O. | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 | |
| Commerica Bank | Watson, Maya K. | Bodman PLC | 1901 Saint Antoine St Fl 6 | Detroit | MI | 48226 | |
| Commodities Export Company | Harrison, Kenneth C. | Kenneth C. Harrison PC | 134 N Main St | Plymouth | MI | 48170 | |
| Community Alliance Credit Union | Butler, Kenneth C., Ii | Butler Butler & Rowse-Oberle PLLC | 24525 Harper Ave | Saint Clair Shores | MI | 48080 | |
| Conaway, Brenda | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Continental Management | | 32600 Telegraph Rd | | Bingham Farms | MI | 48025 | |
| Conway, Lawrence, Ii | | 19466 Beland | | Detroit | MI | 48234 | |
| Cook, Augustine | | 13121 Victoria Park Dr N | | Detroit | MI | 48215 | |
| Cook, Charles | | 13121 Victoria Park Dr N | | Detroit | MI | 48215 | |
| Cook, Juan | | 9891 Yorkshire | | Detroit, | MI | 48224 | |
| Cook, Marjery | | 20175 Lichfield | | Detroit | MI | 48221 | |
| Cook, Ronald | Webb, L. Rodger | L. Rodger Webb PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Cook, Shawna | | 5023 Lannoo St | | Detroit | MI | 48236-2158 | |
| Cook, Teronnie | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Cook, William | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Cook, William | | 5023 Lannoo St | | Detroit | MI | 48236-2158 | |
| Cooper, Jermaine C. | | 8261 Rivard | | Warren | MI | 48089 | |
| Cooper, Leslie | | 15827 Snowden | | Detroit | MI | 48227 | |
| Cooper, Willie | | 9750 Highland Road | | White Lake | MI | 48386 | |
| Copeland, Lazette | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | |
| Copeland-shepard, Sheila | | 9945 Longacre | | Detroit | MI | 48227 | |
| Copley, Dannie | Lewis, Cathy Rice | | 25130 Southfield Rd Ste 210 | Southfield | MI | 48075 | |
| Costa Pain Store | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | Birmingham | MI | 48009 | |
| Costa, Charles C., Ind. And D/b/a Costa Pain S | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | Birmingham | MI | 48009 | |
| Costner, Carol | | 645 Griswold | Suite 3156 | Detroit | MI | 48226 | |
| Coumarbatch, Jira | | 570 N Eastlawn Court | | Detroit | MI | 48215 | |
| Covington, Melody | | 23855 Northwestern Highway | | Southfield | MI | 48075 | |
| Cowan, Barbara | | 2575 Cadillac Blvd., Apt. 7 | | Detroit | MI | 48214 | |
| Coward, Shonleeka | | Jason R. Jonca | 33039 Schoolcraft | Livonia | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Craig, Kevin | C/o Robert A. Canner | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 | |
| Craig, Rhonda | C/o David D Okeefe | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | |
| Craig, Rhonda | | Elizabeth Quinton | 25657 Southfield | Southfield | MI | 48075 | |
| Crawford, Katie | | 9750 Highland Road | | White Lake | MI | 48386 | |
| Crews, Bennie Lee | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Cromer, Rica | | 15770 St. Marys | | Detroit | MI | 48227 | |
| Cross, Cardell, | Dempsey, Douglas A. | The Law Office of Joumana Kayrouz PLLC | 1000 Town Ctr Ste 550 | Southfield | MI | 48075 | |
| Cross, Cardell, | Kayrouz, Joumana B. | Law Offices of Joumana B. Kayrouz PLLC | 1000 Town Ctr Ste 780 | Southfield | MI | 48075 | |
| Crowell, Clara | | 531 Newport St | | Detroit | MI | 48215 | |
| Crutcher, Leon | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 | |
| Cummings, Douglas | | P.O. Box 660636 | | Dallas | TX | 75266 | |
| Cummings, Tyrus | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 | |
| Cunningham, Darshay, Et Al | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Cunningham, Darshay, Et Al | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Cunningham, Paula | | 28000 Woodward Ave | Suite 201 | Royal Oak | MI | 48067 | |
| Cuppetelli, Annica | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | Detroit | MI | 48207 | |
| Curbs & Camper Company A/s/o Jason Gabridge | | 16525 Eastland | | Roseville, | MI | 48236 | |
| Cureton, Allen | | 1876 E. Grand Blvd. | | Detroit, | MI | 48211 | |
| Curry, Allan | | Jonca Law Group | 33039 Schoolcraft | Livonia | MI | 48150 | |
| Curtis, Chimeatia | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Cushinberry, Latonia | | P.O. Box 2367 | | Bloomington | IL | 61702 | |
| Cutright, Leslie | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 | |
| Cutright, Mason | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 | |
| Cutright, Terisa | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 | |
| Daniels, Joyce | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Darwiche, Hussein | Farhat, Helal A. | Farhat & Associates PLLC | 6053 Chase Rd | Dearborn | MI | 48126 | |
| Davenport, Patricia | | 2516 Ford St | | Dearborn, | MI | 48238 | |
| Davis, Angela | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 | |
| Davis, Chontay | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Davis, Chontay | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Davis, Christal | | Glenn H. Oliver | 25505 W. 12 Mile Rd., Suite 1315 | Southfield | MI | 48034 | |
| Davis, Diane | Bachteal, Robert M. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Davis, Diane | Fantich, Brian L. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Davis, Linda | Ross, Dennis A. | Law Office of Dennis A. Ross PLC | 24901 Northwestern Hwy Ste 122 | Southfield | MI | 48075 | |
| Davis, Malachi | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Davis, Malachi | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Davis, Malachi | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Davis, Marie A. | | 14049 Minock | | Detroit | MI | 48223 | |
| Davis, Mark | | Sam E. Elia | 26555 Evergreen Rd., Suite 1315 | Southfield | MI | 48076 | |
| Davis, Robert | In Pro Per | 180 Eason | | Highland | MI | 48203 | |
| Davis, Roderick | | 1000 Town Center | Suite 500 | Southfield | MI | 48075 | |
| Davis, Sherrod | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Davis, Sheryl | | 6483 Colfax | | Detroit, | MI | 48210 | |
| Davis, Susan K. | | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Davis, Takisha | | 9530 Greenview | Apt 209 | Detroit, | MI | 48228 | |
| Davis, Tamiko | | Barton C. Rachwal | 30400 Telegraph Rd., Suite 470 | Bingham Farms | MI | 48025 | |
| Davis, Vernier | | 27200 Lahser Road | | Southfield | MI | 48037 | |
| Davis, Veronica | | Steven Reifman | 30000 Town Center, Suite 1800 | Southfield | MI | 48075 | |
| Davistion, Frank | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Davistion, Frank | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Daviston, Frank, Jr. | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 | |
| Dawkins, Jasmin | | 21700 Greenfield | Suite 203 | Oak Park | MI | 48237 | |
| Day, Albert | | 1000 Town Center | Suite 1500 | Southfield | MI | 48075 | |
| Deasfernandes, Thomas | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 | |
| Degraffenreid, Tonya M. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | |
| Delgado, Latoya | | 16217 Stout | | Detroit, | MI | 48219 | |
| Denis, John Et Al | Demorest, Mark S. | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 | |
| Denis, John Et Al | Hayes, Michael K. | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 | |
| Dennis, Fannie | | 580 New Town St | | Detroit | MI | 48215 | |
| Dennis, Marshall | | 580 New Town St | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Denson, Velma | | 326555 Evergreen Rd. | Suite 1500 | Southfield | MI | 48076 | |
| Denson, Velma | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Derbin, Kenneth J. | Tyler, B. A. | Tyler Law Firm PLLC | 3001 W Big Beaver Rd Ste 704 | Troy | MI | 48084 | |
| Detroit Auto Recover, Inc Et Al | Fallucca, Thomas M. | The Fallucca Law Firm | 3400 E Lafayette St | Detroit | MI | 48207 | |
| Detroit Fire Fighter Association, Et Al | Bommarito, Michael J | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | |
| Detroit Fire Fighter Association, Et Al | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | |
| Detroit Fire Fighters Assoc. | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | |
| Detroit Fire Fighters Assoc. | Paton, Alison L. | Alison L. Paton P.C. | 615 Griswold, Suite 1805 | Detroit | MI | 48226 | |
| Detroit Fire Fighters Association | Moore, James M. | Gregory Moore Jeakle & Brooks PC | 65 Cadillac Sq 3727 | Detroit | MI | 48226 | |
| Detroit Fire Fighters Association, Et Al | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | |
| Detroit Fire Fighters Association, Et Al. | Helveston, Ronald R. | Helveston & Helveston PC | 65 Cadillac Sq Ste 3327 | Detroit | MI | 48226 | |
| Detroit Fire Fighters Association, Et Al. | Schwartz, Mindy | Law Offices of Mindy M. Schwartz | 2799 Coolidge Hwy | Berkley | MI | 48072 | |
| Detroit Free Press | Bernardi, Joseph J. | Bernardi Ronayne & Glusac PC | 1058 Maple St Ste 100 | Plymouth | MI | 48170 | |
| Detroit Police Lieutenants And Sergeants Assoc | Walker, Fred B. | | 306 S Washington Ave Ste 223 | Royal Oak | MI | 48067 | |
| Detroit Police Lieutenants And Sergeants Assoc | Flynn, Keith D. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | |
| Detroit Police Lieutenants And Sergeants Assoc | Mack, Richard G., Jr. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | |
| Detroit Police Lieutenants And Sergeants Assoc | Mack, Richard G. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | |
| Detroit Police Lt. & Sgt. Assoc. | Walker, Fred B. | | 306 S Washington Ave Ste 223 | Royal Oak | MI | 48067 | |
| Detroit Police Officer Associatiion | Iorio, Donato | Kalniz Iorio & Feldstein | 5550 W Central Ave | Toledo | OH | 43615 | |
| Detroit Police Officer Associatiion | Iorio, Filipe S | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | Grand Rapids | MI | 49546 | |
| Detroit Police Officers Assoc. | Moore, James M. | Gregory Moore Jeakle & Brooks PC | 65 Cadillac Sq Ste 3727 | Detroit | MI | 48226 | |
| Detroit Police Officers Association | Iorio, Donato | Kalniz Iorio & Feldstein | 5550 W Central Ave | Toledo | OH | 43615 | |
| Detroit Police Officers Association | Iorio, Filipe S | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | Grand Rapids | MI | 49546 | |
| Detroit Public Schools A/s/o Crowell, Jermain L. | | 25463 W. Grand Blvd | | Detroit | MI | 48202 | |
| Detroit Tigers, Inc. | | Rick Dikeman, Sr. Claims Adjuster | P.O Box 459 | Roanoke | IN | 46783 | |
| Dffa | Bommarito, Michael J | McLaren Health Care Corporation | G3235 Beecher Rd Ste C | Flint | MI | 48532 | |
| Dffa | Cummings, Heather | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | |
| Dffa | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | |
| Dickerson, Nacal | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-9050 | |
| Dickerson, Teresa | | 21816 McCormick St | | Detroit | MI | 48236-2110 | |
| Dietrich, Theresita | | IN PRO PER | c/o 15001 Charlevoix Ave | Grosse Pointe Park | MI | 48230 | |
| Dillard, Ebony | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Dillard, Ethel Denise | Mcduffie, Ronald | | 1090 Inkster Rd | Inkster | MI | 48141 | |
| Dillard, James | | Fredric M. Rosen | 535 Griswold, Suite 2040 | Detroit | MI | 48226 | |
| Dixon, Barbara | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Dixon, Laroyce | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 | |
| Dixon, Laroyce | Neal, Shaun M. J. | Zausmer Kaufman August & Caldwell PC | 31700 Middlebelt Rd Ste 150 | Farmington Hills | MI | 48334 | |
| Dobrzeniecki, Theresa | | 18869 Moenart | | Detroit | MI | 48234 | |
| Dodson, Marian | | 18731 Chandler Park Dr | | Detroit | MI | 48236-2121 | |
| Donathan, William Jr. (recovery) | | 81 Oak St. | | River Rogue | MI | 48218 | |
| Donvan, Chantil | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Dorie, Charlotte | | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Dorrough, Philemon | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | |
| Dorsette, David | | 5236 Lannoo St | | Detroit | MI | 48236-2138 | |
| Dorsette, Yvette | | 5236 Lannoo St | | Detroit | MI | 48236-2138 | |
| Dorsey, Miqua | | 24901 Northwestern Hwy | Suite 122 | Southfield, | MI | 48075 | |
| Douglas, Dejuan | | 5025 Tireman | | Detroit | MI | 48204 | |
| Douglas, Tyrone | | 333 W. 7th St | Suite 360 | Royal Oak | MI | 48067 | |
| Dowdy, Paris | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | |
| Drost, Rosemary | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Drumb, Alisa | | 5900 Lannoo St | | Detroit | MI | 48236-2142 | |
| Drumb, Richard | | 5900 Lannoo St | | Detroit | MI | 48236-2142 | |
| Dtw A/s/o Ronald J. Mackay | | 17150 Allen Rd. | | Melvindale | MI | 48122 | |
| Dubose, Willie | | 2601 Cambridge Court | Suite 120 | Auburn Hills | MI | 48326 | |
| Duff, Eddie | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Dukes, Marquan B/h/n/f Lashonda Dukes | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Dunlap, Ruben | | 591 N Park St | | Detroit | MI | 48215 | |
| Dunlap, Wilma | | 591 N Park St | | Detroit | MI | 48215 | |
| Dunnum, Dora | | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Dunnum, Dora L. | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Duren, Jeremiah, Jr. | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Durrah, Danielle M. | | 21730 Lincoln Dr. | | Brownstown, | MI | 48193 | |
| Dyer, Annie | Godwin, Shaun P. | Godwin Legal Services PLC | 450 W Fort St Fl 200 | Detroit | MI | 48226 | |
| Earl, Francia | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | |
| Easley, Gloria | | 3380 E. Vernor | | Detroit | MI | 48207 | |
| Eaton, Sharday | | Dennis A. Ross | 14901 Northwestern Hwy., Suite 122 | Southfield | MI | 48075 | |
| Ebi-detroit, Inc. | Mcgaw, D. Douglas | Poling McGaw & Poling PC | 5455 Corporate Dr Ste 104 | Troy | MI | 48098 | |
| Eccles, Brandon (recovery) | | 5879 Vancourt | | Detroit, | MI | 48210 | |
| Edwards, Brittany B/h/n/f Dwyane Witheringon | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 | |
| Edwards, Carolyn | Trikes, Lillian C. | | 115 E Front St | Monroe | MI | 48161 | |
| Edwards, Christian | C/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-2203 | |
| Edwards, Christian | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Edwards, Christian | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Edwards, Christian | Jaffe, Jack L. | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Eight Mile Recycling | | Legal Center of Jack L. Jaffe PC | 30685 Barrington St Ste 130 | Madison Heights | MI | 48071 | |
| Elam, Riley | | 625 Arthor | | Pontiac | MI | 48341 | |
| Electrical Workers Pension Trust Fund | Kruszewski, George H. | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 | |
| Ellerbee, Vivian | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Ellis, Anthony | Posner, Gerald F. | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 | |
| Ellis, Charisse | Longstreet, Charles O., Ii | Longstreet Law Firm | 18570 Grand River Ave Ste 101 | Detroit | MI | 48223 | |
| Ellis, Lunitrice | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Ellis, Luntrice | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Ellis, Luntrice | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Ellis, Luntrice | Rutledge, Todd P. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Ellis, Martin | | 45 Regal Place | | Grosse Pointe | MI | 48236 | |
| Ellsberry, Keenan | Munson, Harrison W | Harrison W. Munson PC | 660 Woodward Ave Ste 1545First Nation | Detroit | MI | 48226 | |
| Ellsberry, Keenan | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Engineered Comfort Solutions, Inc., | Kim, Albert | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | Farmington Hills | MI | 48334 | |
| Engineered Comfort Solutions, Inc., | Rich, Ronald B. | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | Farmington Hills | MI | 48334 | |
| Enterprise Rent-a-car | | P.O. Box 842264 | | Dallas | TX | 75284 | |
| Epps, Trenare | | 4400 Springle St. | | Detroit | MI | 48215 | |
| Ervin, Barbara | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Espino, Corey (by N/f Espino-ramos, Caroline) | Peri, Bradley M. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Espino, Corey (by N/f Espino-ramos, Caroline) | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | |
| Espino-ramos, Caroline | Peri, Bradley M. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Espino-ramos, Caroline | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | |
| Esurnace A/s/o Dquintz Alexander | | 1122 Alma Rd., Suite 100 | | Richardson | TX | 75081 | |
| Evans, L. Robert | | 1140 N. Martindale | | Detroit | MI | 48204 | |
| Evans, Mary | | 15875 Joy Rd | Suite 205 | Detroit, | MI | 48228 | |
| Evans, Mary | C/o David T. Hill, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | |
| Evans, Mary | C/o L. Louie Andreopoulos, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | |
| Evans, Mary | C/o Todd P. Rutledge, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | |
| Evans, Otis | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Evans, Otis | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Fairgrieve, Andrew | c/o Steven A Matta | Matta Blair PLC | 39572 Woodward Ave Ste 200 | Bloomfiled Hills | MI | 48304-5005 | |
| Fairport Df Llc | Deyampert, John, Jt | DeYampert Law Company PLLC | P.O. Box 851560 | Westland | MI | 48185 | |
| Federal Bureau Of Investigation | | 477 Michigan Ave | | Detroit | MI | 48226 | |
| Fenroy, Tammy | c/o Lambros L Andreopoulos | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067-0942 | |
| Fentress, Orlando | | 23855 Northwesten Hwy | | Southfield | MI | 48075 | |
| Field, Lauren T. | | 17584 Whitcomb | | Detroit | MI | 48235 | |
| Fields, Alex Michael | Maze, William J. | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | Livonia | MI | 48152 | |
| Fields, Delta | | 28411 Northwestern Hwy | Suite 930 | Southfield | MI | 48034 | |
| Finley, Gloria | | Lee Steinberg | 30500 Northwestern hwy., Suite 400 | | MI | 48334 | |
| First Shore Credit Corp | | 4758 N. Milwaukee | | Chicago | IL | 60630 | |
| Fisher, Lisa | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Fisher, Lisa | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Fisher, Lisa | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Fitzpatrick, Carol | | 20651 Moross | | Detroit | MI | 48224 | |
| Fleming, Paticia | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | |
| Flemister, Anthony | Chomet, Charles H. | Law Office of Ernest Friedman | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fletcher, Irene Estate | Matz, Steven J. | Matz & Pietsch PC | 25800 Northwestern Hwy Ste 925 | Southfield | MI | 48075 | |
| Flood Lanctot Connor Stalein, Pllc | Napp, Janet A. | Flood Lanctot Connor & Stablein PLLC | 401 N Main St | Royal Oak | MI | 48067 | |
| Flowers, Charles | | 2944 Tanglewood Dr. | | Wayne | MI | 48184 | |
| Flowers, Lucy | | 26555 Evergreen Rd. | Suite 1500 | Southfield, | MI | 48076 | |
| Ford Credit Co. A/s/o Gary Bean | | 3025 Highland Parkway | Suite 500 | Downers Grove | IL | 60515 | |
| Ford Motor Company A/s/o American Road Ser | | P.O. Box 6069, Mail Drop 7795 | | Dearborn | MI | 48121 | |
| Ford, Tiffany | | 7436 Erbie | | Detroit | MI | 48213 | |
| Forest, Keyauna | | 4629 Elmwood | | Detroit, | MI | 48207 | |
| Foster, Fonda | C/o David J Jarret | David J Jarret PC | 12820 Ford Rd Ste 1 | Dearborn | MI | 48126-3350 | |
| Foster, Fonda | | David J. Jarrett | 12820 Ford Rd., Suite 1 | Dearborn | MI | 48126 | |
| Foster, Lillie | | 4235 Van Dyke | | Detroit | MI | 48214 | |
| Foster, Ronald | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Foster, Ronald | C/o David T Hill | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | |
| Foster, Ronald | C/o Evan N Pappas | 28900 Woodward Ave | | Royal Oak | MI | 48067-0942 | |
| Foster, Ronald | C/o L Louie Andreopoulos | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | |
| Fouchong, Carolyn | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Fouchong, Carolyn | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Fox, Angel L. | | 13194 E. Outer Dr. | | Detroit | MI | 48224 | |
| France, Azuradee | | 3000 Town Center | Suite 1601 | Southfield | MI | 48075 | |
| Free Press Holdings Llc | Hoffert, Myles | Hoffert & Associates PC | 32255 Northwestern Hwy, Ste 290 | Farmington Hills | MI | 48334 | |
| Freeman, Quinn | | 9532 Boyden | | Detroit | MI | 48204 | |
| Fulford, Carmen | Harris, Brad B | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | |
| Fuller, Damian | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | |
| Fuller, Franklin | | 620 N Eastlawn Court | | Detroit | MI | 48215 | |
| Fuller, Matt | | 9646 Balfour | | Detroit | MI | 48224 | |
| Fuqua, Rashad | | 2226 Hazelwood | | Detroit | MI | 48206 | |
| Gaines, Earl, Et Al | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Gaines, Earl, Et Al | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Gaines, Ernest | | 8656 Marcus | | Detroit | MI | 48213 | |
| Garcia, Eva | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48075 | |
| Garcia, Stephen | | 2245 Latham St | Apt 23 | Mountain View | CA | 94040 | |
| Gardner, Denise | Morgan, Courtney E., Jr. | Morgan & Meyers PLC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 | |
| Gardner, Denise | Pospiech, Debra N. | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 | |
| Gardner, Juan | | 2996 Clairmount | | Detroit | MI | 48206 | |
| Gardner, Scott | | 3811 Woodman | | Troy | MI | 48084 | |
| Gargalino, Shawn | Fetts, James K. | Fetts & Fields, P.C. | 805 East Main Street | Pinckney | MI | 48169 | |
| Garrett, Albert, Et Al. | Mack, Richard | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 | |
| Garrett, Keith | | P.O. Box 760125 | | Lathrup Village | MI | 48076 | |
| Garrison, David | Diallo, Lillian | Legal Warriors PLLC | 65 Cadillac Sq Ste 2605 | Detroit | MI | 48226 | |
| Garvin, Lopez R. | | 5284 Cedar Shores Ct. | Apt 204 | Flint, | MI | 48504 | |
| Gaskin, Brian | | David T. Hill | 28900 Woodward | Royal Oak | MI | 48067 | |
| Gayles, Steven | | 18683 Snowden | | Detroit | MI | 48235 | |
| Geeko Enterprises Llc, Et Al | Abbate, Nathaniel, Jr. | Makower Abbate PLLC | 30140 Orchard Lake Rd | Farmington Hills | MI | 48334 | |
| Geeko Enterprises Llc, Et Al | Calvin, John F. | Makower Abbate PLLC | 30140 Orchard Lake Rd | Farmington Hills | MI | 48334 | |
| Geeko Enterprises Llc, Et Al | Guerra, Stephen M. | Makower Abbate PLLC | 30140 Orchard Lake Rd | Farmington Hills | MI | 48334 | |
| General Retirement System | Castle, Aaron L. | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 | |
| General Retirement System | Vanoverbeke, Michael J. | VanOverbeke Michaud & Timmony PC | 79 Alfred St | Detroit | MI | 48201 | |
| Gervin-barnes, Jaleel | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Gervin-barnes, Jaleel | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Gibson, Eric | | 24423 Southfield Rd. | Suite 200 | Southfield | MI | 48075 | |
| Gibson, Kim | | 5011 Underwood | | Detroit | MI | 48204 | |
| Gilbert, Brandon | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Gilbert, Jo-era-street | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 | |
| Gilbert, Shaunnise M. | | 615 Griswold | Suite 1805 | Detroit, | MI | 48226 | |
| Gill, Tonya | | 9750 Highland Road | | White Lake | MI | 48386 | |
| Gilliam, Derrick | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 | |
| Gilmore, Russell | Bundarin, Peter B. | Law Offices of Peter B. Bundarin | 7264 N Sheldon Rd | Canton | MI | 48187 | |
| Gilstrap, Jenniger | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Gilstrap, Jenniger | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Girouard-bono, Carol | | 1056 Hesser | | St. Clair | MI | 48063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Givens, Phillip | C/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-2203 | |
| Givens, Phillip | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Givens, Phillip | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Givens, Phillip | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Givens, Stacy | | 645 Griswold | Suite 3156 | Detroit | MI | 48226 | |
| Gjergji, Gjush | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Gjergji, Gjush | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | |
| GI Transportation, Llc | C/o Heather J Atnip | Romanzi Atnip PC | 2850 Dixie Hwy | Waterford | MI | 48328 | |
| Glenn, Cora | | 471 New Town St | | Detroit | MI | 48215 | |
| Glenn, Salena | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 | |
| Glover, Lynetta | | 333 W. Fort Street | Suite 14000 | Detroit | MI | 48226 | |
| Godbold, Odell | Gottlieb, Charles | Gottlieb & Goren PC | 30150 Telegraph Rd Ste 249 | Bingham Farms | MI | 48025 | |
| Godboldo, Maryann, Godboldo, Ariana Et Al | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Godwin Legal Services, P.l.c. | Haddad, Issa G. | Haddad Law Firm PLLC | 470 N Old Woodward Ave Ste 250 | Birmingham | MI | 48009 | |
| Goff, Fay D. | | 20403 Mendota | | Detroit | MI | 48221 | |
| Goines, Maria | | Elizabeth D. Klein | 31731 Northwestern Hwy., Suite 333 | Farmington Hills | MI | 48334 | |
| Goines, Maria | Zaid, Brian | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | |
| Goines, Shykesha | | Brian J. Nagy | 17000 W. 10 Mile Rd., 2nd Floor | Southfield | MI | 48075 | |
| Goines, William | Zaid, Brian | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | |
| Goldman, Arnold | | 27200 Lahser Rd., Suite 200 | | Southfield | MI | 48037 | |
| Golly, Lacey | Fortner, Michael H. | Law Offices of Michael H. Fortner | 31731 Northwestern Hwy Ste 280W | Farmington Hills | MI | 48334 | |
| Golson, Tamara | | 20470 Balfour | Apt #2 | Harper Woods | MI | 48225 | |
| Gomaa, Mona | | 5570 Nottinham | | Dearborn | MI | 48216 | |
| Gomez, Keitha | Misovski, Gordana | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Gomez, Keitha | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Goode, Eugene (recovery) | | 19015 Fairfield | | Detroit, | MI | 48221 | |
| Goodman, Baby Ruth | | 21700 Northwestern Hwy. | Suite 920 | Southfield | MI | 48075 | |
| Goodman, Cathy | | Ronald K. Weiner | 23077 Greenfield, Suite 557 | Southfield | MI | 48075 | |
| Goodman, Kenneth | | Jason P. Kief | 21411 Civic Center Dr., Suite 306 | Southfield | MI | 48076 | |
| Goodwin, Philomena | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Goodwin, Philomena | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Goodwin, William | | Paul Wheatley | 24901 Northwestern Hwy., Suite 700 | Southfield | MI | 48075 | |
| Gordon, Dannie | | 14650 W. Warren | | Dearborn | MI | 48126 | |
| Gossett, David | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Goudy, Larentinna | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Goudy, Larentinna | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | |
| Goudy, Larentinna | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | |
| Goudy, Norris | | 12282 E Outer Dr | | Detroit | MI | 48224-2627 | |
| Gough, Kenya | Emanuel, Lennox | The National Law Group PC | 1950 Campbell St | Detroit | MI | 48209 | |
| Gowens, Shante S. | Fieger, Geoffrey N. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | |
| Graham, Louis | | 16700 Chandler Park Dr | | Detroit | MI | 48224-2075 | |
| Graham, Robert Earl | Miller, Racine M | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | Southfield | MI | 48075 | |
| Grant, Al | | 7534 Rutland | | Detroit | MI | 48228 | |
| Grantling, Lillian | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Gratiot Mcdougall Homes, Llc, Et Al. | Paesano, Anthony | Paesano Akkashian PC | 7457 Franklin Rd Ste 200 | Bloomfield Hills | MI | 48301 | |
| Graus, Patricia | | 2131 Magnolia | Apt 104 | Detroit | MI | 48208 | |
| Graves, Craig | Mitchell, Karri | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 | |
| Gray, Lee Dell | | 5045 Maceri Circle | | Sterling Heights, | MI | 48314 | |
| Gray, Vanita | | Marc J. Shfman | 17000 W. 10 Mile Rd., suite 150 | Southfield | MI | 48075 | |
| Grayson, Keith | Hill, Ryan | Detroit Legal Group PLLC | 407 E Fort St Ste 103 | Detroit | MI | 48226 | |
| Green, Adrian | | 12244 E Outer Dr | | Detroit | MI | 48224-2691 | |
| Green, Glenn | | 24901 Northwestern Hwy | Suite 613 | Southfield | MI | 48075 | |
| Green, Glenn | Peri, Bradley M. | Goodman Acker PC | 17000 W. 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Green, Glenn | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | |
| Green, Lawrence | | 13927 Mettetal | | Detroit | MI | 48227 | |
| Green, Marcon | Posner, Gerald | Posner Posner and Posner | 645 Griswold Ste 1400 | Detroit | MI | 48226 | |
| Green, Treandis | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | |
| Greene, Jerome (recovery) | | 20255 Damman St | | Harper Woods | MI | 48225 | |
| Greenlaw, Kyle | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Grice, Ernestine | | Gerald H. Acker | 17000 W. 10 Mile Rd. 2nd Floor | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Griffin, Anthony | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | |
| Griffin, Jasmine | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | |
| Griffin, Jasmine | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Griffin, Omari | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Griffin, Shaina | | 15099 Ardmore | | Detroit | MI | 48227 | |
| Griggs, Charles | Benavides, Marcel S. | The Marcel S. Benavides Law Office | 240 Daines St | Birmingham | MI | 48009 | |
| Griggs, Charles | Culpepper, W. Otis | Culpepper Kinney | 615 Griswold St Ste 1300 | Detroit | MI | 48226 | |
| Griggs, Mageline | Benavides, Marcel S. | The Marcel S. Benavides Law Office | 240 Daines St | Birmingham | MI | 48009 | |
| Griggs, Mageline | Culpepper, W. Otis | Culpepper Kinney | 615 Griswold St Ste 1300 | Detroit | MI | 48226 | |
| Grimes, Portia | | 2105 Sheldon Rd. | Apt. 205 | Canton | MI | 48187 | |
| Grinnell Properties Inc. | Belau, Linda Mcgrail | OReilly Rancilio PC | Sterling Town Center12900 Hall Road, S | Sterling Heights | MI | 48313 | |
| Grissby, Rudy | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | Oak Park | MI | 48237 | |
| Grundy, Daja | | Ronald K. Weiner | 23077 Greenfield, Suite 557 | Southfield | MI | 48075 | |
| Grundy, Darchell | | Ronald K. Weiner | 23077 Greenfield, Suite 557 | Southfield | MI | 48075 | |
| Grundy, Deborah | | 5960 Hillcrest St | | Detroit | MI | 48236-2108 | |
| Grundy, Kenneth | | 5960 Hillcrest St | | Detroit | MI | 48236-2108 | |
| Gudes, Bobby | | 9750 Highland Road | | White Lake | MI | 48386 | |
| Guest, Shuntina | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Guest, Shuntina | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Gunn, Latasha | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Guntzviller, Sandra | | 27700 Northwestern Hwy | Suite 411 | Southfield, | MI | 48034 | |
| Gustafson, Barbara As N/f For Gustafson, Shaw | Bernstein, Samuel I. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | |
| Gustafson, Barbara As N/f For Gustafson, Shaw | Weisserman, Michael A. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | |
| Gustafson, Shawn | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Gustafson, Shawn | Bernstein, Samuel I. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | |
| Gustafson, Shawn | Weisserman, Michael A. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | |
| Gutierrez, Mariana | | 2128 Campbell | | Detroit | MI | 48209 | |
| Guy-simmons, Janice | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 | |
| Guyton, Victor | | 21620 Beaconsfield | | St. Clair | MI | 48080 | |
| Hakim, Saabira | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Hall Pickett, Ashley | | 2242 S. Telegraph | Suite 100 | Bloomfield Hills | MI | 48302 | |
| Hall, Angela | | 25657 Southfield Rd. | | Southfield, | MI | 48075 | |
| Hall, Anthony | | 1916 Penobscot Building | | Detroit | MI | 48226 | |
| Hall, Charlene | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 | |
| Hall, Jacqueline | | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Hall, James | | 24747 Pierce St | | Southfield | MI | 48075 | |
| Hall, Lynette | | 38602 Meadowdale St. | | Clinton Township | MI | 48036 | |
| Hall, Richard | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 | |
| Hall, Robert | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Pleasant Ridge | MI | 48069 | |
| Hall, Tamika | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 | |
| Hall, Tamika | Rosen, Frederic M. | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | Detroit | MI | 48226 | |
| Hamilton, Albert | | 2 Crocker Blvd. | Suite 202 | Mt. Clemons | MI | 48043 | |
| Hamilton, Yolanda Et Al | Mitchell, Karri | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 | |
| Hammond-mac Investments Llc | Nadis, Ronn S. | Couzens Lansky Fealk Ellis Roeder & Lazar PC | 39395 W 12 Mile Rd Ste 200 | Farmington Hills | MI | 48331 | |
| Hampton, Carolyn | | 5685 Lannoo St | | Detroit | MI | 48236-2139 | |
| Hampton, Crystal | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Hampton, Crystal | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | |
| Hampton, Crystal | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | |
| Hampton, Glenda | | 20100 Murray Hill | | Detroit | MI | 48235 | |
| Hankins, Juanita | | 17000 W. 10 Mile Rd | 2nd Floor | Southfield | MI | 48075 | |
| Hannah, Diane | Mcevans, Tiffany M. | Law Offices of Tiffany M. McEvans & Associates PLLC | 19785 W 12 Mile Rd # 415 | Southfield | MI | 48076 | |
| Harbin, Cary | Russell, Michael D. | Law Offices of Michael D. Russell PLC | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Hardeman, Gerald | | 30300 Northwestern Highway | Suite 106 | Farmington Hills | MI | 48334 | |
| Hardison, Iv, Terry | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Hardison, Iv, Terry | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Hardricks, Elijah | | Lee Roy Temorwski | 45109 Van Dyke | | MI | 48317 | |
| Hardy, Kiara | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | |
| Harlan, Melissa | | 25657 Southfield Rd. | | Southfield | MI | 48075 | |
| Harmon, Anthony | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Harmon, Anthony | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Harmon, Judy / Amtrak Case | | 1733 W. 67th St., # 2B | | Chicago | IL | 60649 | |
| Harris - Burton, Bettie | | 2564 Fischer | | Detroit | MI | 48214 | |
| Harris, Arnee | | 25800 Northwestern Hwy | Suite 890 | Southfield | MI | 48075 | |
| Harris, Clentette | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 | |
| Harris, Jerry | | 9390 uincy | | Detroit | MI | 48204 | |
| Harris, Maurice | | 24423 Southfield Rd. | Suite 200 | Southfield, | MI | 48075 | |
| Harris, Reshawn | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Harris, Robert | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Harris, Robert | C/o Thomas E Kuhn | Thomas E Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | |
| Harris, Sammie Kevin | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Harris, Sammie Kevin | Rothstein, Jay L. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Harris, Shannon | | 5434 Haverhill | | Detroit | MI | 48224 | |
| Harris, Yugustine | | 333 W. Fort St | Suite 1400 | Detroit, | MI | 48226 | |
| Harris-barnes, Jennifer | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Southfield | MI | 48075 | |
| Harris-barnes, Jennifer | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Harshaw, Corry | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Harshaw, Corry | C/o Thomas E Kuhn | Thomas E Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | |
| Hartford Insurance Company | | P.O. Box 68941 | | Indianapolis | IN | 46268 | |
| Harvey, Gregory | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Harvey, Jacqueline | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Hasal, Shyla | | 5651 Lannoo St | | Detroit | MI | 48236-2139 | |
| Hassan, Hassan | C/o Barton C. Rachwal | Barton C. Rachwal PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | |
| Hassan, Hassan | Rachwal, Barton C. | Barton C. Rachwal PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | |
| Hassan, Henry | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Southfield | MI | 48075 | |
| Hassan, Henry | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Hatcher, Albert | | 31731 Northwestern Hwy | Suite 333 | Southfield | MI | 48334 | |
| Hatcher, Darius | | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Hatcher, Larry | | Jenna Dabaja | 29777 Telegraph Rd., Suite 2175 | Southfield | MI | 48034 | |
| Havard, Deante | | 19651 Caldwell | | Detroit | MI | 48214 | |
| Hawkins, Charlene P. | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Hawkins, Regina | Seiferheld, Kevin H. | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 | |
| Hawthorne, George | | 23855 Northwestern Highway | | Southfield | MI | 48075 | |
| Hayes, Lamont | | 3702 Frederick | | Detroit | MI | 48211 | |
| Hayes, Latashia | Ozormoor, Joseph | LaBelle Law Office of Joseph T. Ozormoor | 469 La Belle Rd | Grosse Pointe Farms | MI | 48236 | |
| Haynes, Clarence | | 33039 Schoolcraft Rd. | | Livonia, | MI | 48150 | |
| Haywood, Lynette | | 571 Newport St | | Detroit | MI | 48215 | |
| Haywood, Mark | | 571 Newport St | | Detroit | MI | 48215 | |
| Heard, Casadaria | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 | |
| Heard, Robert | C/o Geoffrey S Wagner | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd 10th Fl | Troy | MI | 48084 | |
| Heard, Robert | C/o Larry W Bennett | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd 10th Fl | Troy | MI | 48084 | |
| Heard, Rodney | Davis, Christina D. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Heard, Rodney | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Heath, Shirley | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Henderson, Jewel | | 825 College Blvd., Suite 102-626 | | Oceanside | CA | 92057 | |
| Hendricks, Ayana | | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Henry Ford Health System | c/o Alice E Tremont | Knight & Firth PC | 335 E Big Beaver Rd Ste 101 | Troy | MI | 48083 | |
| Henry Ford Health System | c/o Douglas A Firth | Knight & Firth PC | 335 E Big Beaver Rd Ste 101 | Troy | MI | 48083 | |
| Herbert, James | Demorest, Mark S. | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 | |
| Hernandez, Phyllis | Macuga, Peter W. | Macuga, Liddle & Dubin PC | 975 E Jefferson Ave | Detroit | MI | 48207 | |
| Hesson, Wilfred | | 2521 Marlborough | | Detroit | MI | 48215 | |
| Hicks, Kwann | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Hicks, Kwann | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Higganbotham, Shirley | | Glenn H. Oliver | 25505 W. 12 Mile Rd., Suite 1315 | Southfield | MI | 48075 | |
| Higgs, Katherine | | 17212 Mack Ave | | Grosse Pointe | MI | 48230 | |
| Hill, Alandus | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | |
| Hill, Lacarla | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | |
| Hill, Michelle | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 | |
| Hill, Paul | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Hill, Paul | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Hill, Willie, Iii | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hodge, Najib | | 1000 Town Center | Suite 780 | Southfield | MI | 48075 | |
| Hodo, Stefron | Colella, A. Vince | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 | |
| Hodo, Stefron | Lockard, Emily Z. | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 | |
| Hoffman, Terrance | | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Holden, James | | 21700 Northwestern Hwy. | Suite 1100 | Southfield | MI | 48075 | |
| Holland, Dezarae (minor) | | Brian Lonnestater | 31731 Northwestern hwy., Suite 333 | Farmington Hills | MI | 48334 | |
| Holley, Antoine | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy 700 | Southfield | MI | 48075 | |
| Holley, Antoine | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy 700 | Southfield | MI | 48075 | |
| Holley, Antoine | Pochron, Lawrense J. | Anselmi & Mierzejewski PC | 1750 S Telegraph Rd Ste 306 | Bloomfield Hills | MI | 48302 | |
| Holley, Antoine | Stechow, David | Plunkett Cooney | 38505 Woodward Ave Ste 2000 | Bloomfield Hills | MI | 48304 | |
| Holloway, Durell | | 20459 Hanna | | Detroit | MI | 48203 | |
| Holmes, Geraldine | | 26121 Eureka Rd. | Suite 343 | Taylor | MI | 48180 | |
| Holmes, Greta | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48325 | |
| Holmes, Marcia | Dabaja, S. Jenna | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Holmes, Marcia | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Holmes, Patsy | | 3811 Gree Way Ave | | Royal Oak | MI | 48073 | |
| Holmes, Royce | | 6444 Majestic | | Detroit | MI | 48210 | |
| Holmes, Royce | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Holmes, Royce | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Holt, Kenneth | Applebaum, Ronald M. | Applebaum & Stone PLC | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 | |
| Holt, Kenneth | | Jodi M. Fox | 3000 Town Center | Southfield | MI | 48075 | |
| Holt, Rickie A. | | IN PRO PER | 16101 Heyden St. | Detroit | MI | 48219 | |
| Holt, Rose M. | Swanson, Daniel D. | Sommers Schwartz, P.C. | One Towne Square, Suite 1700 | Southfield | MI | 48076 | |
| Home Life Style, Inc. (recovery) | | 27941 Harper | | St. Clair | MI | 48087 | |
| Hopkins, Paul E. | | 23855 Northwestern Highway | | Southfield | MI | 48075 | |
| Hornaday, Richard | | Kevin Geer | 15129 Kercheval | Grosse Pointe | MI | 48236 | |
| Horton, Akeila | Edison, Jeffrey L. | Law Office of Jeffrey Lee Edison | 65 Cadillac Sq Ste 2205 | Detroit | MI | 48226 | |
| Houze, Laturra | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Howard, Ava | | Stuart Eisnberg | 615 Griswold, Auite 1325 | Detroit | MI | 48226 | |
| Howard, Jean | | 18066 Dequinder | | Detroit | MI | 48234 | |
| Howard, Raquel | | 2138 Marlborough | | Detroit | MI | 48215 | |
| Howard, Tammy (estate) | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Howard, Tammy Est Of Bhpr | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Howard, Vernon Lee | Brown, Matthew C. | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | Bloomfield Hills | MI | 48302 | |
| Howard, Vernon Lee | Brown, Matthew J. | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | Bloomfield Hills | MI | 48302 | |
| Howell Park Properties, Llc | Meek, Jeffery D. | Jeffery D. Meek & Associates | 38705 7 Mile Rd Ste 400 | Livonia | MI | 48152 | |
| Howell, Deborah | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Howze, Carol | | 33755 Walter | | Clinton Twp | MI | 48035 | |
| Hrt Enterprises, A Michigan Partnership | Demorest, Mark S. | Demorest Law Firm PLLC | 322 W Lincoln Ave | Royal Oak | MI | 48067 | |
| Hudson, Darius | | Jason R. Jonca | 33039 Schoolcraft | Livonia | MI | 48150 | |
| Hudson, Levon | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 | |
| Hudson-burrell, Laura | | 17357 Pinehurst | | Detroit | MI | 48221 | |
| Huffman, Charles Jr | | 18741 Chandler Park Dr | | Detroit | MI | 48236-2121 | |
| Huffman, Shannon | | 18741 Chandler Park Dr | | Detroit | MI | 48236-2121 | |
| Hughes, Samuel | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Hughes, Wanda | | 5776 Whittier St | | Detroit | MI | 48224-2636 | |
| Hughes-allen, Camellia | | 511 New Town St | | Detroit | MI | 48215 | |
| Humber, Sabrina | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | |
| Humphrey, Richard | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | |
| Humphrey, Richard | Berger, Jason M. | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 | |
| Hunnicut, Denise | Silver, Franci B. | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | Farmington Hills | MI | 48334 | |
| Hunt, Audrey | | 11057 Beaconsfield | | Detroit | MI | 48213 | |
| Hunt, Kalyn | C/o Thomas B. Calcatera, Esq. | Bernstein & Bernstein | 18831 West Twelve Mile Road | Lathrup Village | MI | 48076-2558 | |
| Hunt, Kalyn (minor) | C/o Michelle Armstrong | 8706 W. Outer Drive | | Detroit | MI | 48237 | |
| Hunt, Kelle | | 21700 Greenfield | Suite 203 | Oak Park | MI | 48237 | |
| Hurt, Mary | | Hurt/17614 | Greenview | Detroit, | MI | 48219 | |
| Hutson, Thelton, Iii | | Nicholas M. Marchenia, Atty. | 30000 Town Center. Suite 1800 | Southfield | MI | 48075 | |
| Ibew, Et Al | Kruszewski, George H. | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 | |
| Ibrahim, Brian | Lizza, Thomas M. | Bone Bourbeau Bourbeau & Lizza PLLC | 23100 Jefferson Ave | Saint Clair Shores | MI | 48080 | |
| Ibrahim, Karim | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| In Re Retired Detroit Police And Fire Fighters A | Stefani, Michael L. | Stefani & Stefani PC | 512 E 11 Mile Rd | Royal Oak | MI | 48067 | |
| Ingram, Joseph | | 15277 Mapleridge | | Detroit | MI | 48205 | |
| Inwood, Sylvia | | 5200 LaFontaine St | | Detroit | MI | 48236-2231 | |
| Irby, Christopher | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Irby, Christopher | C/o Thomas E Kuhn | Thomas E Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | |
| Isom, Evangeline | | 1410 Washington, #1305 | | Detroit | MI | 48226 | |
| Ivory, Ebonie | | 3000 Town Center, | Suite 1800 | Southfield | MI | 48075 | |
| Iwanowski, Gregory | | 4805 Chopin | | Detroit | MI | 48210 | |
| Jackson Land Holding Company Llc | C/o Anthony Adams | Co-Counsel for Plaintiff | 615 Griswold St Ste 510 | Detroit | MI | 48226-3975 | |
| Jackson Land Holding Company Llc | C/o Lynn L Marine Plc | Counsel for Plaintiff | 615 Griswold St Ste 510 | Detroit | MI | 48226-3975 | |
| Jackson, Antoine | Stone, Randall I. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 | |
| Jackson, Barbara | | Jason M. Berger | 333 Fort St., Suite 1400 | Detroit | MI | 48226 | |
| Jackson, Deborah | | Martin G. Deutch | 27200 Lahser, Suite 201 | Southfield | MI | 48075 | |
| Jackson, Johnny | | 15941 Fairfield | | Detroit | MI | 48238 | |
| Jackson, Karon | | 551 S Piper Court | | Detroit | MI | 48215 | |
| Jackson, Mario | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 | |
| Jackson, Rhonda | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Jackson, Robert | | 551 S Piper Court | | Detroit | MI | 48215 | |
| Jackson, Sandra M. | | 15364 Biltmore | | Detroit | MI | 48227 | |
| Jackson, Shirley | | Allen S. Miller | 333 Fort St., Suite 1400 | Detroit | MI | 48226 | |
| Jacob, Jessy S. | Helveston, Mary Anne | HELVESTON & HELVESTON | 65 Cadillac, Ste. 3327 | Detroit | MI | 48226 | |
| Jacob, Sunny | Helveston, Mary Anne | HELVESTON & HELVESTON | 65 Cadillac, Ste. 3327 | Detroit | MI | 48226 | |
| Jacobi, Anthony | Kolodziejski, Matthew S. | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340Guardian Bldg | Detroit | MI | 48226 | |
| Jaissle, Sharon | Leone, Andrew | | 33830 Harper Ave | Clinton Township | MI | 48035 | |
| Jakubus, Rosemary | | 64541 Van Dyke Rd. | Suite 101A | Washington, | MI | 48095 | |
| James, Kimberly | Guerriero, Anthony | Westwood Community Schools General Counsel | 6828 Park Ave | Allen Park | MI | 48101 | |
| James, Kimberly | Hollowell, Melvin Butch, Jr. | Melvin Butch Hollowell ESQ, PC | 100 Riverfront Dr Apt 2011 | Detroit | MI | 48226 | |
| James, Kimberly | Morgan, Courtney | Morgan & Meyers PLC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 | |
| James, Kimberly | Pospiech, Debra | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | Dearborn | MI | 48120 | |
| James-tabbs, Annie | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Janness, Denise | | 5913 Hillcrest St | | Detroit | MI | 48236-2107 | |
| Janness, Paul | | 5913 Hillcrest St | | Detroit | MI | 48236-2107 | |
| Jarrett, Martez | | 1212 South Washington Ave | | Royal Oak | MI | 48067 | |
| Jarrett, Zenda | James, Thomas W | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 | |
| Jaye, Reginae | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Jbahi, Ibraham K. | Leder, Brent Jonathan | Brent Leder PLC | 5119 Highland Rd # 264 | Waterford | MI | 48327 | |
| Jefferson, Alex W. Est | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | |
| Jefferson, Nicole, P/r Of The Est. Of Alex W. Je | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | |
| Jefferson, Wendy | Blake, David G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Jefferson, Wendy | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Jelks, Leinahtan | Davis, Christina D. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Jelks, Leinahtan | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Jemison, Donna | | 580 Newport St | | Detroit | MI | 48215 | |
| Jenkins, Albert | Marko, Jonathan R. | The Rasor Law Firm | 321 S Williams St | Royal Oak | MI | 48067 | |
| Jenkins, Michael | | 5047 Lannoo St | | Detroit | MI | 48236-2158 | |
| Jenkins, Quintarus | | 16641 Ironstone | | Romulus | MI | 48174 | |
| Jennings, Alice B. | | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 | |
| Jennings, Linda | | 20750 Civic Center | Suite 590 | Southfield | MI | 48075 | |
| Jennings-fells, Joyce | | 8044 Doyle | | Detroit | MI | 48234 | |
| Jernigan, Breanna | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | Oak Park | MI | 48237 | |
| Jiddou, Firas | Rosenberg, David B. | | 27600 Northwestern Hwy Ste 100 | Southfield | MI | 48034 | |
| Joe, Juanita | | 5056 Lannoo St | | Detroit | MI | 48236-2157 | |
| Johnson Controls, Inc. | Harms, Steven A. | Muller Muller Richmond Harms & Myers PC | 33233 Woodward Ave | Birmingham | MI | 48009 | |
| Johnson, Anthony | | 5648 Lannoo St | | Detroit | MI | 48236-2140 | |
| Johnson, Anthony | | Josette Stone | 3000 Town Center, Suite 1800 | Southfield | MI | 48075 | |
| Johnson, Anthony | Reed, Arnold E. | Arnold E. Reed & Associates PC | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 | |
| Johnson, Anthony | Rice, Pamela L. | | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 | |
| Johnson, Brandy | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Southfield | MI | 48075 | |
| Johnson, Carl, Et Al | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 | |
| Johnson, Carlene | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Johnson, Christine | | 7360 Greenview | | Detroit | MI | 48228 | |
| Johnson, Christine | C/o Lee Roy H. Temrowski | Temrowski & Temrowski | 45109 Van Dyke Ave | Utica | MI | 48137 | |
| Johnson, Comecia | | 9582 Evergreen Rd. | | Detroit | MI | 48228 | |
| Johnson, Darlene | | 24055 Jefferson, Suite 2000 | P.O. Box 420 | St. Clair Shores | MI | 48080 | |
| Johnson, Darton | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Johnson, Debra | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Johnson, Edward | | Jason R. Jonca | 33039 Schoolcraft | Livonia | MI | 48150 | |
| Johnson, Eugene | | 8900 E. Jefferson | Apt 709 | Detroit | MI | 48214 | |
| Johnson, Eula | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Johnson, James | | 25505 W. 12 Mile Road | Suite 1000 | Southfield, | MI | 48034 | |
| Johnson, James | Canner, Michael A. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 | |
| Johnson, Janet | Ragheb-gonzalez, Nadia | | 1000 Town Ctr., Ste. 500 | Southfield | MI | 48075 | |
| Johnson, Kenyotta | | Jason R. Jonca | 33039 Schoolcraft | Livonia | MI | 48150 | |
| Johnson, Lanetta | | 5982 Whittier St | | Detroit | MI | 48224-2638 | |
| Johnson, Martin | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 | |
| Johnson, Myrna Lynn | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 | |
| Johnson, Norman | Reed, Tatanisha | Law Office of TaTaNisha Reed | 24151 Telegraph Rd Ste 210 | Southfield | MI | 48033 | |
| Johnson, Raphael | Barnett, Marvin | Barnett Law Group of Michigan PLLC | 1001 Woodward Ave Ste 800 | Detroit | MI | 48226 | |
| Johnson, Ronald | Worrall, Patricia L. | Law Offices of Joumana B. Kayrouz PLLC | 1000 Town Ctr Ste 780 | Southfield | MI | 48075 | |
| Johnson, Rosalind | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Johnson, Sarah | | 12693 Monica | Apt 2 | Detroit, | MI | 48238 | |
| Johnson, Savon B/h/n/f Thomasenia Weston | | P.O. Box 9349 | | Detroit | MI | 48209 | |
| Johnson, Terri | | 44845 North Hills Dr | Apt. 151 | Northville | MI | 48167 | |
| Johnson, Timothy | | Jeffrey A. Bussell | 26555 Evergreen Rd. Suite 1530 | Southfield | MI | 48076 | |
| Johnson-woods, Linda | | 750 Chene | Apt. 605 | Detroit | MI | 48207 | |
| Jones, Alonza | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Jones, Alonza | | Brian L. Fantich | 30833 Norhwestern Hwy., Suite 206 | Farmington Hills | MI | 48334 | |
| Jones, Alonza, | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Jones, Arnaz | Indyk, Paul M. | OConnor De Grazia Tamm & OConnor PC | 40701 Woodward Ave Ste 105 | Bloomfield Hills | MI | 48304 | |
| Jones, Arnaz | Stearn, Todd J. | Law Offices of Todd J Stearn PLC | 29829 Greenfield Rd Ste 101 | Southfield | MI | 48076 | |
| Jones, Channing | | 19957 Pierson | | Detroit | MI | 48219 | |
| Jones, Delores | | 3000 Town Center | Suite 1800 | Southfield | MI | 48075 | |
| Jones, Demetrius | | 18611 Monica | | Detroit | MI | 48221 | |
| Jones, Devery | Mckenna, Brian A. | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 | |
| Jones, Douglas | | 21514 Bennett | | Detroit | MI | 48219 | |
| Jones, Elliot | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Jones, Elliot | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Jones, Elliott | | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Jones, Ethel | | 14647 Tracey | | Detroit | MI | 48227 | |
| Jones, Fred | | 3501 Woodward ave. | | Detroit | MI | 48201 | |
| Jones, Harry | | 6040 Oakman Blvd | | Detroit | MI | 48228 | |
| Jones, Lanesha | Dinges, Robert J. | Robert J. Dinges & Associates | 615 Griswold St Ste 1117 | Detroit | MI | 48226 | |
| Jones, Latisha | | 19068 W. Ten Mile Rd. | | Southfield | MI | 48075 | |
| Jones, Luther | | Steven Reifman | 30000 Town Center, Suite 1800 | Southfield | MI | 48075 | |
| Jones, Nathaniel | | 255 S. Main St | | Royal Oak | MI | 48067 | |
| Jones, Renee | | 23838 Shakespeare Ave | | Eastpointe, | MI | 48021 | |
| Jones, Robert | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Southfield | MI | 48075 | |
| Jones, Rosie | | Goodman Acker | 17000 W. 10 Mile Rd., 2nd Floor | Southfield | MI | 48075 | |
| Jones, Sharon D. | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | |
| Jones, Sharon D. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | |
| Jones, Sherlanda | c/o Joseph Dedvukaj | The Joseph Dedvukaj Frim PC | 1277 W Square Lake Rd | Bloomfield Hills | MI | 48302 | |
| Jones, Sheron | | 21121 Moross Rd. | | Detroit | MI | 48236 | |
| Jones, Valine | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Jones, Valine B/n/f Jones, Arnaz | Indyk, Paul M. | OConnor De Grazia Tamm & OConnor PC | 40701 Woodward Ave Ste 105 | Bloomfield Hills | MI | 48304 | |
| Jones, Valine B/n/f Jones, Arnaz | Stearn, Todd J. | Law Offices of Todd J Stearn PLC | 29829 Greenfield Rd Ste 101 | Southfield | MI | 48076 | |
| Jones, Wayman D. | | 26711 Northwestern Hwy | Suite 200 | Southfield | MI | 48033 | |
| Jones-coleman, Alicia | Carlis, Elaine R. | | 7 W Square Lake Rd | Bloomfield Hills | MI | 48302 | |
| Jones-moore, Lakenna | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 | |
| Jopes, Valeria | | 17217 Fielding | | Detroit | MI | 48219 | |
| Jordan, David | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jordan, Mae E. | Wilkes, Wallace M | Uptown Law Office PLLC | 24634 5 Mile Rd Ste 40 | Redford | MI | 48239 | |
| Jorgensen, Jerrad | | 12434 Van Allen Ave | | Belleville | Michigan | 48111 | |
| Joseph, Samuel | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Joseph, Samuel | Gardner, Jacqueline A. | Jacqueline A. Gardner PLC | 4308 Nancy Ln | White Lake | MI | 48383 | |
| Jp Morgan Chase Bank, N.a., Et Al | Krohta, Julia A. | Trott & Trott PC | 31440 Northwestern Hwy Ste 200 | Farmington Hills | MI | 48334 | |
| Juracek, James A., United Auto Workers | Radtke, David R. | McKnight McClow Canzano Smith & Radtke, PC | 400 Galleria Officentre Ste 117 | Southfield | MI | 48034 | |
| Karcher, Matthew | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Keith, Miata | | 30 E. Warren, Apt. 615 | | Detroit | MI | 48201 | |
| Kelsey, Fred A. | | 15351 Braile | | Detroit | MI | 48223 | |
| Kelso, Lana | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | |
| Kemp, Leslie | | Kevin Geer | 15129 Kercheval | Grosse Pointe | MI | 48230 | |
| Kemper Services A/s/o Jewel Henderson | | P.O. Box 660069 | | Dallas | TX | 75266 | |
| Kennedy, Charlotte | | 541 Victoria Park Dr W | | Detroit | MI | 48215 | |
| Kennedy, Karyn W. | | 1628 Poplar Dr. | | Royal Oak | MI | 48073 | |
| Kennedy, Kevin | | 541 Victoria Park Dr W | | Detroit | MI | 48215 | |
| Kennedy, Meon | | 9722 Cornell | | Taylor | MI | 48180 | |
| Kennyobayashi, A Joint Venture | Jackson, Robert M. | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | |
| Kersh, Eric | Colella, A. Vince | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 | |
| Keys, Charles E. | | 18479 Bloom | | Detroit | MI | 48234 | |
| Khalsan, Tarek | Priehs, David A. | Law Offices of David A. Priehs PC | 28116 Orchard Lake Rd | Farmington Hills | MI | 48334 | |
| Kham, Rafi | | 2930 Roosevelt | | Hamtramck | MI | 48212 | |
| Khan, Ahmad | | 4000 Miller | Suite 2040 | Detroit | MI | 48211 | |
| Kimbrough, Eric | | Jeffrey A. Bussell | 26555 Evergreen Rd. Suite 1530 | Farmington Hills | MI | 48334 | |
| King, Damion B.n.f. Williams, Alicia | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| King, Damion B.n.f. Williams, Alicia | Morris, Samantha E. | Garan Lucow Miller PC | 1000 Woodbridge St | Detroit | MI | 48207 | |
| King, Damion B.n.f. Williams, Alicia | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| King, Debra A. | | 1605 E. Outer Dr. | | Detroit | MI | 48234 | |
| King, Joseph | | 19480 Meyers Rd. | | Detroit | MI | 48235 | |
| King, Quentin | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| King, Quentin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| King, Timothy | | 4102 Pasadena | | Detroit | MI | 48238 | |
| Kinght, Jason | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | |
| Kirkland, Rudine | | 3914 24th St. | | Detroit | MI | 48208 | |
| Kirkland, Terrance J. | | 17576 Greenlawn | | Detroit | MI | 48221 | |
| Knight, Roosevelt | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Knight, Roosevelt | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Knox, Faye | Taub, Adam G. | Adam G. Taub & Associates Consumer Law Group PLC | 17200 W 10 Mile Rd Ste 200 | Southfield | MI | 48075 | |
| Koblyski, Anna | | 23077 Greenfield | Suite 557 | Southfield | MI | 48075 | |
| Kraizman, Sidney | | 615 Griswold, Suite 1616 | Ford Building | Detroit | MI | 48226 | |
| Krol, Anna | | 23855 Northwestern Hwy | | Southfield, | MI | 48075 | |
| Labor/workers Comp | Davis, Hugh M. | Constitutional Litigation Associates PC | 450 W Fort St Ste 200 | Detroit | MI | 48226 | |
| Lake, Helen | | 368 Cortland | | Highland Park | MI | 48204 | |
| Lane, Felicia | | 6787 Scotten | | Detroit | MI | 48210 | |
| Lang, Davida | | 18736 Chandler Park Dr | | Detroit | MI | 48236 | |
| Lang, Timothy | | 18736 Chandler Park Dr | | Detroit | MI | 48236 | |
| Langley, Amari, As N/f Of Langley, Aris | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | |
| Langley, Aris | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | |
| Lanier, Joe | | Brian Kutinsky | 25505 W. 12 Mile Rd. | Southfield | MI | 48075 | |
| Larcon, Robert A | C/o Bruce R Nichols | Attorney at Law | 18430 Mack Ave | Grosse Pointe | MI | 48236 | |
| Lasalle Townhouse Corporative Association, Et | Morgan, Kerry L. | Pentiuk Couvreur & Kobiljak PC | 2915 Biddle Ave Ste 200 | Wyandotte | MI | 48192 | |
| Lasalle Townhouse Corporative Association, Et | Pentiuk, Randall A. | Pentiuk Couvreur & Kobiljak PC | 2915 Biddle Ave Ste 200 | Wyandotte | MI | 48192 | |
| Lawrence, Jaquay | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Lawson, Dryall | | 23855 Northwestern Highway | | Southfield | MI | 48075 | |
| Lazarus, Mark | | 27 Wall St. | | Pontiac | MI | 48342 | |
| Laze, Xhensila | | 10 South Main | Suite 302 | Mt. Clemens | Michigan | 48046 | |
| Leaseplan Risk Mgmt A/s/o Gary Albett | | 5350 Keystone Court | | Rolling Meadows | IL | 60008 | |
| Leblanc, Craig | | 219 Turnberry Court | | Milford, | MI | 48381 | |
| Ledbetter, Joann | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Lee, Annette | | 590 N Eastlawn Court | | Detroit | MI | 48215 | |
| Lee, April | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lee, April | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Lee, Benjamin | | 590 N Eastlawn Court | | Detroit | MI | 48215 | |
| Lee, Brittany | | 2450 W. Grand Blvd., Suite 1206 | | Detroit | MI | 48208 | |
| Lee, Florence | | 320 E Grand Blvd | Apt 301 | Detroit | Michigan | 48207 | |
| Lee, Kwame G. | Hafeli, Mark W. | Hafeli Staran & Christ PC | 2055 Orchard Lake Rd | Sylvan Lake | MI | 48320 | |
| Lee, Lawrence | | Christopher Hunter | 30600 Telegraph Rd., Suite 3366 | Bingham Farms | MI | 48025 | |
| Lee, Michael | Marks, Bertram L. | Litigation Associates PLLC | 30300 Northwestern Hwy Ste 240 | Farmington Hills | MI | 48334 | |
| Lee, Nakeisha | | 1212 South Washington Ave | | Royal Oak | MI | 48067 | |
| Lee-hatcher, Evelyn | | Phillip Serafini | 38600 Van Dyke, Suite 250 | Sterling Heights | MI | 48312 | |
| Legette, Calvin | | 17000 W. Ten Mile | 2nd Floor | Southfield | MI | 48075 | |
| Legette, Charnita | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Lemmons, Yvonne | | 13530 Tuller | | Detroit | MI | 48238 | |
| Leneair, Antoinette | | Cary Makrouer | 1000 Town Center | Southfield | MI | 48075 | |
| Lett, Lloyd | | Kevin Geer | 15129 Kercheval | Grosse Pointe | MI | 48230 | |
| Letten, Phillip | Rossman, Jessie J. | Natural Resources Defense Council | 2 N Riverside Plz Ste 2250 | Chicago | IL | 60606 | |
| Levinson, Joshua | | Arnold M. Podolsky | 999 haynes | Birmingham | MI | 48009 | |
| Levye, Juanita | | 14211 Rochelle | | Detroit | MI | 48208 | |
| Lewis, Antrea | | 28411 Northwestern Hwy | Suite 960 | Southfield, | MI | 48034 | |
| Lewis, Comara | | 16197 Normandy | | Detroit | MI | 48221 | |
| Lewis, Daniel | | 460 S Park St | | Detroit | MI | 48215 | |
| Lewis, Deontae | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Lewis, Deontae | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Lewis, Deontae | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Lewis, Jonathan | | 16125 Archdale | | Detroit | MI | 48235 | |
| Lewis, Kevin | Rohl, Gregory J. | Law Offices of Gregory J. Rohl PC | 41850 W 11 Mile Rd Ste 110 | Novi | MI | 48375 | |
| Lewis, Kevin | Sullivan, Donald D. | Sullivan Law Offices | 56875 Grand River Ave., Ste. C, P.O. Bo | New Hudson | MI | 48165 | |
| Lewis, Lakeshia A/s/o Gerald Lewis | | 25657 Southfield Rd. | | Southfield | MI | 48075 | |
| Lewis, Marion | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Lewis, Marion | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Lewis, Ray | | 21900 Moross Rd | | Detroit | MI | 48236 | |
| Lewis, Reginald | | 16197 Normandy | | Detroit | MI | 48221 | |
| Lewis, Walter | | 21971 Farmington Rd. | | Farmington Hills | MI | 48336 | |
| Lewis, Walter | Podolsky, Arnold M. | Podolsky & Associates, P.C. | 24725 W 12 Mile Rd Ste 110 | Southfield | MI | 48034 | |
| Libety Mutual A/s/o South Eastern Michigan Tra | | P.O. Box 95048 | | Hoffman Estates | IL | 60195-5408 | |
| Liddell, James | | 2530 Van Dyke | | Detroit | MI | 48214 | |
| Ligon, William | Rollinger, Robert S | Robert S Rollinger PC | 30500 Northwestern Hwy Ste 500 | Farmington Hills | MI | 48334 | |
| Lile-king, Sharron | | Gary Field | 2000 Town Center, Suite 1780 | Southfield | MI | 48075 | |
| Lindsay, Daisy | | 4105 Somerset St | | Detroit | MI | 48224-3462 | |
| Lindsay, Joseph Jr | | 4105 Somerset St | | Detroit | MI | 48224-3462 | |
| Lindsay, Joseph, Sr | | 4105 Somerset St | | Detroit | MI | 48224-3462 | |
| Lindsay, Lorinda | | 4105 Somerset St | | Detroit | MI | 48224-3462 | |
| Littlejohn, Laquann | | 17000 West Ten Mile Rd. | 2nd Floor | Southfield | MI | 48075 | |
| Llanes, James | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Llanes, James | Stone, Randall I. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 | |
| Lloyd, Loreal D. | | 3000 Town Center, | Suite 1800 | Southfield | MI | 48075 | |
| Local 207 Afscme, Afl-cio | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 | |
| Local 344 Iaff | Bommarito, Michael J | McLaren Health Care Corporation | G3235 Beecher Rd Ste C | Flint | MI | 48532 | |
| Local 344 Iaff | Cummings, Heather | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | |
| Local 344 Iaff | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | |
| Local 542 | Mack, Richard G. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | |
| Local 58 | Kruszewski, George H. | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 | |
| Locals 312 And 207 (afscme) | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 | |
| Lock, Sharvine | | Kevin Geer | 15129 Kercheval | Grosse Pointe | MI | 48230 | |
| Long, Gerald W. | | 2236 Clements | | Detroit | MI | 48238 | |
| Lostonbey, Kenneth | | Christopher Trainor | 9750 Highland Rd. | White Lake | MI | 48386 | |
| Lovati, Susan | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Love, Darnell | Pearce, Melissa M. | Law Office of Melissa M. Pearce PLC | 1100 Corporate Office Dr Ste 100 | Milford | MI | 48381 | |
| Love, Rhadelle | | 21555 Sherman | | Southfield | MI | 48033 | |
| Loving, Courtney | | Mario Azzopardi | 19068 W. 10 Mile Rd. | Southfield | MI | 48075 | |
| Loving, Courtney, Et Al | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Loving, Courtney, Et Al | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Loving, Karen | | Gary Berger | 333 Fort St, Suite 1400 | Detroit | MI | 48226 | |
| Loving-rivera, Nathaniel (minor) | | Mario Azzopardi | 19068 W. 10 Mile Rd. | Southfield | MI | 48075 | |
| Lucas & Baker | Lucas, Frederick | Lucas & Baker | 7577 US Highway 12 Ste A | Onsted | MI | 49265 | |
| Luckett, Percy | | Eric Steinberg | 30500 Northwestern Hwy., Suite 400 | Farmington Hills | MI | 48334 | |
| Lugo, Deborah Sherrod | | 946 E Brentwood | | Detroit | MI | 48203 | |
| Lyles, Elgena | | 19340 Whitcomb | | Detroit | MI | 48235 | |
| Lymon, Dashawana | | Michael R. Shaffer | 30101 Northwetern Hwy. | Farmington Hills | MI | 48334 | |
| Lyons, Tyjwan | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 | |
| Lyons, Tyjwan S. | | 26899 Northwestern Hwy | Suite 250 | Southfield | MI | 48033 | |
| Lysyy, Vladslaw | | 7400 Lahser | | Bloomfield Twp. | MI | 48301 | |
| Mack, Richard | Mueller, Wolfgang | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 | |
| Maddox, Keith | | 3510 N Elm Rd | | Jackson | MI | 49201 | |
| Maddox, Keith | Plaintiff In Pro Per | G. Robert Cotton Correctional Facility | 3510 Elm St | Jackson | MI | 49201-8877 | |
| Maddox, Phillip | | 9360 Artesian | | Detroit | MI | 48228 | |
| Madison, Serapis | | 28900 Woodward | | Royal Oak | MI | 48067 | |
| Makki, Al  (recovery) | | 4510 Westland | | Dearbon, | MI | 48126 | |
| Mallory, Gerald Franklin | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Mallorybey, Lawrence | | Christopher Trainor | 9750 Highland Rd. | White Lake | MI | 48386 | |
| Malone, Mickey | C/o David T. Hill, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | |
| Malone, Mickey | C/o L. Louie Andreopoulos, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | |
| Malone, Mickey | C/o Todd P. Rutledge, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | Royal Oak | MI | 48067 | |
| Malone, Robert | Fuca, Carrie | Judge 41(B) District Court | 41-B District Court,22380 Starks Dr | Clinton Township | MI | 48036 | |
| Maloski, Radillav | | 54207 Irquois Lane | | Utica | MI | 48315 | |
| Manciel, Leonard | | 4514 Woodhall St | | Detroit | MI | 48224-2225 | |
| Manlove, Irene | | 19956 Burt Rd. | | Detroit | MI | 48219 | |
| Mann, Anthony | | Issam Abbas | 13119 w. Warren | Dearborn | MI | 48126 | |
| Manos, Dino | | 645 Griswold | Suite 1966 | Detroit | MI | 48226 | |
| Manos, Dino | Vatsis, Dennis G. | Dennis G. Vatsis PC | 645 Griswold St Ste 1966 | Detroit | MI | 48226 | |
| Manriquez, Josesa | | 1220 Military | | Detroit | MI | 48209 | |
| Manuel, Catherine | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | |
| Mapp, Tracey | Fortner, Michael H. | Law Offices of Michael H. Fortner | 31731 Northwestern Hwy Ste 280W | Farmington Hills | MI | 48334 | |
| Marbury, Jawon (a Minor) | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield, | MI | 48034 | |
| Marcilis, Russell li | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Marion, Orlando | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Marion, Orlando | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Marks Party Store, Inc | Whitfield, Bejamin, Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 | |
| Marks, Robert, Sr. | Brady, William J. | Kistner Trayanovich & Brady PC | 27007 Hoover Rd | Warren, | MI | 48093 | |
| Marks, Shanekia | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 | |
| Marsh, Sheryl | Goodman, Morris H. | | 14207 Ford Rd | Dearborn, | MI | 48126 | |
| Martin, Celeste | | 356 E. Grand Blvd., Apt. 205 | | Detroit | MI | 48207 | |
| Martin, Johnny, Jr. | | 217 Ann Arbor Rd. W | Suite 302 | Plymouth, | MI | 48170 | |
| Martin, Rodney | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | |
| Martz, Kyle Nicole | Maze, William J. | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | Livonia | MI | 48152 | |
| Mason, Javon | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | |
| Massaquoi, Lucinda | | 9572 Littlefield | | Detroit | MI | 48227 | |
| Matthew, Mazie | Cronin, Sabrina | The Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfield Hills | MI | 48304 | |
| Mattison, Theresa | | 565 E. Grand Blvd. | | Detroit | MI | 48207 | |
| May, Stanely | | 18731 Chandler Park Dr | | Detroit | MI | 48236-2121 | |
| Maye, Darnell | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Mayes, Charles | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Mayes, Jesse | | 18850 Lancashire St | | Detroit | MI | 48223-1346 | |
| Mayes, Michelle | | 18850 Lancashire St | | Detroit | MI | 48223-1346 | |
| Mays, Aaron | | 25505 W. 12 Mile | Suite 1000 | Southfield | MI | 48034 | |
| Mcalister, Donna | | 520 New Town St | | Detroit | MI | 48215 | |
| Mcalister, Wilbert | | 520 New Town St | | Detroit | MI | 48215 | |
| Mcarthur, Neal L. | | 25800 Northwestern Hwy | Suite 850 | Southfield, | Michigan | 48076 | |
| Mcarthur, Reginald | Schulte, John R | UAW Legal Services Plan | 42140 Van Dyke Ave Ste 110 | Sterling Heights | MI | 48314 | |
| Mcbride-shell, Candice | | 5219 Marlborough St. | | Detroit | MI | 48224 | |
| Mccaa, Kennedy | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mccaa, Kennedy | Dabaja, S. Jenna | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Mccaa, Kennedy | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Mccall, Denise | | 4 E. Alexandrine, Apt. 609 | | Detroit | MI | 48201 | |
| Mccauley, James | | 4435 Harold Drive | | Troy | MI | 48085 | |
| Mcclain, Joneke | | 5211 Lannoo St | | Detroit | MI | 48236-2137 | |
| Mcclendon, Sherry | | 909 Gladstone | | Detroit, | MI | 48202 | |
| Mcclenic, John | | 26555 Evergreen | Suite 1500 | Southfield | MI | 48076 | |
| Mcclure, Timothy D. | | IN PRO PER | Pugsley Correctional Facility7401 Waltor Kingsley | | MI | 49649 | |
| Mcconico, William | | 356 Arden Park Blvd. | | Detroit | MI | 48202 | |
| Mccormick , Willie And Associates, Inc | Lahiff, Robert G. | Datapak Services Corp | 1000 Austin Ct | Howell | MI | 48843 | |
| Mccormick , Willie And Associates, Inc | Liddane, Michael J. | Foster Meadows & Ballard PC | 607 Shelby St Ste 700 | Detroit | MI | 48226 | |
| Mccoy, James | Evans, Marlon Blake | Marlon Blake Evans & Associates | 3434 Russell St Ste 104 | Detroit | MI | 48207 | |
| Mccracken, Thomas | Zawideh, Robert S. | Kemp Klein Law Firm | 201 W Big Beaver Rd Ste 600 | Troy, | MI | 48084 | |
| Mccrary, Vera | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | |
| Mccray, Kelvin | | P.O. Box 48909 | | Lansing | MI | 48909 | |
| Mccray, Shawnette | Clark, Paul S. | Clark & Schoenbeck | 22655 S Chrysler Dr | Hazel Park | MI | 48030 | |
| Mccurrie, Latrina | | Monika Carter | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Mcdonald, Carrie | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Mcdonald, Kevin | Misovski, Gordana | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Mcdonald, Kevin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Mcgee, Bridgett | | 25700 W. 12 Mile | Apt 206 | Southfield | MI | 48034 | |
| Mcghee, Deandre | | 1795 Bagley | | Detroit | MI | 48216 | |
| Mcghee, Terry | | Gary C. Berger | 333 Fort St., Suite 1400 | Detroit | MI | 48226 | |
| Mcghee, Willie | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Mcgowan, Maria | | 39400 Woodward Ave., Suite 200 | | Bloomfield Hills | MI | 48034 | |
| Mcgowen, Robert | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Mcgowen, Robert | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Mcgraw, Daaron | | 21809 McCormick St | | Detroit | MI | 48236-2109 | |
| Mcgraw, Tiffany | | 21809 McCormick St | | Detroit | MI | 48236-2109 | |
| McIntosh, Rebecca | c/o Sabrina Shaheen Cronin | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfiled Hills | MI | 48304 | |
| McIntosh, Rebecca | c/o Y. Moin Ghadimi | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfiled Hills | MI | 48304 | |
| McIntosh, Scott | c/o Sabrina Shaheen Cronin | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfiled Hills | MI | 48304 | |
| McIntosh, Scott | c/o Y. Moin Ghadimi | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfiled Hills | MI | 48304 | |
| Mckay, Michael | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Mckinney, Joel | | 18103 Warrington | | Detroit, | MI | 48221 | |
| Mckinstry, Timia | | 15900 Michigan Ave | Suite | Dearborn | MI | 48126 | |
| Mclean, Victoria | | 9371 Otsego St | | Detroit | MI | 48204 | |
| Mcleod, Johnetta | | 100 Town Center | Suite 500 | Southfield | MI | 48075 | |
| Mcmiller, Dana | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Mcneal, James | | 1214 Griswold | Apt 901 | Detroit | MI | 48226 | |
| Mcpherson, Bobbie | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Mcpherson, Bobbie | Rothstein, Jay L. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Mcpherson, Randall | Peri, Bradley M. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Mcpherson, Randall | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | |
| Mcqueen, Charlotte Et Al | Weiner, Ronald K. | Lipton Law | 18930 W 10 Mile Rd | Southfield | MI | 48075 | |
| Meador, Shell | | 2950 S State St | Suite 400 | Ann Arbor | MI | 48104 | |
| Meadows, Rodney | Jackson, Renette | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | Detroit | MI | 48226 | |
| Means, Blenda | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | |
| Medical Rehabilitation Physicians, Plc | Toombs, Grady L. | Medical Legal Advocates PLLC | 745 Barclay Cir Ste 340 | Rochester Hills | MI | 48307 | |
| Melton, Willie | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | |
| Mendelson Orthopedics Pc | C/o Bruce K Pazner | Bruce K Pazner PC | 15200 E Jefferson Ave Ste 104 | Grosse Pointe | MI | 48230 | |
| Mendez-velez, Carmen | Liepshultz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411, 27700 N Southfield | | MI | 48034 | |
| Mendoza, Cristobal | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | Detroit | MI | 48207 | |
| Mendoza, Jose | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Mendoza, Jose | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | Southfield | MI | 48076 | |
| Meredith, Deon | | 30200 Telegraph | Suite 400 | Bingham Farms | MI | 48025 | |
| Merriwether, Robert | | Wigod, Falzon & McNeal | 25899 W. 12 Mile Rd., suite 220 | Southfield | MI | 48034 | |
| Metlife A/s/o Sleiman Georges | | P.O. Box 410450 | | Charlotte, | NC | 28241 | |
| Metro Services Organization | Mitchell, Karri | Law Office of Karri Mitchell | 21900 Greenfield Rd | Oak Park | MI | 48237 | |
| Metropolitan Life Ins. Co. | Phifer, Randolph D. | Phifer Phillips & White PC | 1274 Library St Ste 500 | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Metropolitan Life Ins. Co. | White, Thomas A. | Thomas A. White Attorney at Law | 35 Main St Ste 101 | Belleville | MI | 48111 | |
| Mezher, Rabieh | Farhat, Helal A. | Farhat & Associates PLLC | 6053 Chase Rd | Dearborn | MI | 48126 | |
| Miach, Muhammad A. | | 3422 Carpenter | | Hamtramck | MI | 48212 | |
| Michigan Bell | Evans, William Nole | Evans Pletkovic PC | 26125 Woodward Ave | Huntington Woods | MI | 48070 | |
| Michigan Center For Physical Therapy | C/o David D Okeefe | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | |
| Michigan Consolidated Gas Co | | 1167 Autumnview Drive | | Rochester | MI | 48307 | |
| Michigan Department Of Transportation | Bladen, Philip L. | Michigan Dept of Attorney General | 425 W Ottawa St Fl 4 | Lansing | MI | 48933 | |
| Michigan Innocence Clinic | Damren, Samuel C | Dykema Gossett PLLC | 400 Renaissance Ctr | Detroit | MI | 48243 | |
| Michigan Paralyzed Vetrans Of America | Finnegan, J Mark | Heberle & Finnegan | 2580 Craig Rd | Ann Arbor | MI | 48103 | |
| Migliori, Sebastian | | 17200 E. 10 Mile | Suite 100 | Eastpointe | MI | 48021 | |
| Migliori, Sebastian | Bechill, John E., Jr. | Nettle & Bechill PC | 17200 E 10 Mile Rd Ste 100 | Eastpointe | MI | 48021 | |
| Milewski, Brian | Jones, Jami W. | Jami Jones PLLC | 33200 Dequindre Rd Ste 100 | Sterling Heights | MI | 48310 | |
| Miller, Dwight | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Miller, Dwight | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Miller, Evan | | 20410 Wyoming | | Detroit | MI | 48221 | |
| Miller, Kevin | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 | |
| Miller, Leona | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Miller, Melvin | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Miller, Melvin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Miller, Reginald | | Eric Steinberg | 30500 Northwestern Hwy., Suite 400 | Farmington Hills | MI | 48334 | |
| Miller, Schnika, Taylor, Ena | Kutinsky, Brian A. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 | |
| Milliner, Mary | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Milliner, Mary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Milliner, Mary | | Michael Morse | 24901 Northwestern Hwy., Suite 700 | Southfield | MI | 48075 | |
| Mills, Daeshun | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | |
| Mills, Daeshun | Mcphail, Christina | McPhail Stockdale PLLC | PO Box 760125 | Lathrup Village | MI | 48076 | |
| Mills, John | | Dennis A. Ross | 14901 Northwestern Hwy., Suite 122 | Southfield | MI | 48075 | |
| Mills, Rosalyn As Next of Mills, Daeshun | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | |
| Mills, Rosalyn As Next of Mills, Daeshun | Mcphail, Christina | McPhail Stockdale PLLC | PO Box 760125 | Lathrup Village | MI | 48076 | |
| Mills, Rosalyn N/f/o Daeshun Mills | | 20755 Greenfield | Suite 1100 | Southfield | MI | 48075 | |
| Milton, Steven | | Brian T. Daily | 28000 Woodward Ave, Suite 201 | Oak Park | MI | 48067 | |
| Minniefield, Cheryl | | IN PRO PER | 14175 Glastonbury | Detroit | MI | 48223 | |
| Mirobsky, Robert (recovery) | | 52031 Sycamore | | Chesterfield | MI | 48047 | |
| Mitchell, Diane | | 44444 Mound Rd | Suite 100 | Sterling Heights, | MI | 48314 | |
| Mitchell, Jacqueline | Randolph, Thomas H. | Randolph Law Group | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 | |
| Mitchell, Richard | | 530 Victoria Park Dr W | | Detroit | MI | 48215 | |
| Mitchell, Sonja | | 530 Victoria Park Dr W | | Detroit | MI | 48215 | |
| Mitchell, Stephanie | | 610 New Town St W | | Detroit | MI | 48215 | |
| Mixon, Bernadette | | 18667 Wisconsin | | Detroit | MI | 48221 | |
| Mlk Homes Ldhalp | Landau, Stephen M. | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | Novi | MI | 48375 | |
| Mobley, Ian | Steinberg, Michael J. | American Civil Liberties Union Fund of Michigan | 2966 Woodward Ave | Detroit | MI | 48201 | |
| Modos, Stephen | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Mohamed, Sawsam | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Mohamed, Sawsam | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Moncrief, Dajuan | Marko, Jonathan R. | The Rasor Law Firm | 321 S Williams St | Royal Oak | MI | 48067 | |
| Montford, Vanessa | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Montgomery, Lashure | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Moody, Deborah | | 19231 Justine | | Detroit, | MI | 48234 | |
| Moon, Starr | | Paul Wheatley | 24901 Northwestern Hwy., Suite 700 | Southfield | MI | 48075 | |
| Moore, Ben | | Tenth Floor, Columbia Center | 101 W Big Beaver Rd | Troy | MI | 48084 | |
| Moore, Benjamin | Courtney, Michael A. | | 34905 E Michigan Ave | Wayne | MI | 48184 | |
| Moore, Brandon Est | Giroux, Robert M. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | |
| Moore, Christopher | | Michael R. Shaffer | 30101 Northwestern Hwy. | Farmington Hills | MI | 48334 | |
| Moore, Dale Ron | | 204 Lenox | | Detroit | MI | 48215 | |
| Moore, Darren | Trivax, David B. | Serlin Trivax & Stearn PLLC | 31780 Telegraph Rd Ste 120 | Birmingham Farms | MI | 48025 | |
| Moore, Denise | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Moore, Eddy | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Moore, Eddy | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Moore, Edward R. Jr. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | |
| Moore, George | Shapero, Anthony D. | Liss & Shapero | 2695 Coolidge Hwy | Berkley | MI | 48072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Moore, J.d. , Jr | | 15381 Cruse St | | Detroit | MI | 48227 | |
| Moore, Jerome | Jennings, Alice B. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 | |
| Moore, Marilyn | | 470 S Park St | | Detroit | MI | 48215 | |
| Moore, Rosa | | 17605 Muirland | | Detroit | MI | 48221 | |
| Moore, Sharon D. | | IN PRO PER | 1061 S. Deacon | Detroit | MI | 48217 | |
| Moore, Sonya Et Al | Miller, Racine M. | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | Southfield | MI | 48075 | |
| Moore, Thomas Gerald | Loeb, Thomas M. | | 32000 Northwestern Hwy Ste 170 | Farmington Hills | MI | 48334 | |
| Moore, Woodrow | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 | |
| Moore, Woodrow | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Moore,jr., David | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Moore,jr., David | Rothstein, Jay L. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Moreno, Maria | Burke, George G., Iii | Whiting Law | 26300 Northwestern Hwy Ste 301 | Southfield | MI | 48076 | |
| Morgan, Deborah | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Morgan, Deborah | Altman, Brett D. | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | |
| Morgan, Deborah | Harris, Bradley D. | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | |
| Morgan, Marcus | | 19243 Shadwoods | | Roseville, | MI | 48066 | |
| Morman, Quintez | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Morman, Quintez | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Morningstar, Jay Harrison | Convertino, Richard G. | Convertino & Associates PLLC | 424 N Main St | Plymouth, | MI | 48170 | |
| Morris, Fredrick | | 3000 Town Center | Suite 1800 | Southfield | MI | 48075 | |
| Morris, Jeremy | Rohl, Gregory J. | Law Offices of Gregory J. Rohl PC | 41850 W 11 Mile Rd Ste 110 | Novi | MI | 48375 | |
| Morris, Jeremy | Sullivan, Donald D. | Sullivan Law Offices | 56875 Grand River Ave., Ste. C, P.O. Bo | New Hudson | MI | 48165 | |
| Morris, Patrick | | 14014 Piedmont | | Detroit, | MI | 48223 | |
| Morris, Willie C. | | IN PRO PER | P.O. Box 3857 | Highland Park | MI | 48203 | |
| Morrow, Paul | | 2993 Edsel | | Detroit | MI | 48217 | |
| Morton, Jason | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Morton, Terrance | | 12820 Ford Rd. | Suite 1 | Dearborn, | MI | 48126 | |
| Mosed, Fayez | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Mosley, Shelia | | Fredric M. Rosen | 535 Griswold, Suite 2040 | Detroit | MI | 48226 | |
| Moss, George | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Moss, George | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Munoz, Christina | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | |
| Munoz, Luz E. | | 4847 Renville St | | Detroit | MI | 48210 | |
| Murphy, Alicia | | 8564 Meyers | | Detroit | MI | 48228 | |
| Murray, Jessie | | 19068 W. Ten Mile Road | | Southfield | MI | 48075 | |
| Murray, Leon | | 3000 Town Center | Suite 1800 | Southfield | MI | 48075 | |
| Muse, Vincent | | 21455 Pickford | | Detroit | MI | 48219-2430 | |
| Musser, Gary | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Musser, Gary | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Myers, Anthony | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | |
| Myers, Jacob | Hayes, Jeffrey S. | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 | |
| Myles, Dorothy | | 5350 Keystone Court | | Rolling Meadows | IL | 60008 | |
| Nabongo, Rose | | 14344 Greenview | | Detroit | MI | 48223 | |
| Nacal, Dickerson, | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Nader, John M. | | P.O. Box 311267 | | Detroit | MI | 48231 | |
| Napier, Michael | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | Bloomfield Hills | MI | 48304 | |
| Nash, Iv Jr | | 4142 Somerset Ave | | Detroit | MI | 48224-3467 | |
| Nassar, Ernest | | 5098 Kensington Ave | | Detroit | MI | 48224-2620 | |
| Nasser, Hamzah | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Nasui, Ilie | | 22-5090 Fairview St | | Bulington | Ontario | L7L 7H5 | Canada |
| National Environmental Group, Llc | Wright, Steven A. | Steven A. Wright PC | 13854 Simone Dr | Shelby Township | MI | 48315 | |
| Nava, Javier | | 2440 Ferris | | Detroit | MI | 48209 | |
| Neal, Bridgette | Blatnikoff, Alan G. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 | |
| Neal, Glenn Jr | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | Oak Park | MI | 48237 | |
| Neal, Jerome | | 12317 E Outer Dr | | Detroit | MI | 48224-2626 | |
| Neal, Lillye | | 12317 E Outer Dr | | Detroit | MI | 48224-2626 | |
| Nelson, Bianca | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | |
| Nelson, Derrell | Kolodziejski, Matthew S. | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340Guardian Bldg | Detroit | MI | 48226 | |
| Nelson, Shira | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Nelson, Shira | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Newby, Macio | | 26555 Evergreen | Suite 1315 | Southfield | MI | 48076 | |
| Newell, Renee | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | |
| Newman, Stacy | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Newton, Alfonso | | 610 N Eastlawn Court | | Detroit | MI | 48215 | |
| Newton, Janice | | 610 N Eastlawn Court | | Detroit | MI | 48215 | |
| Nicholson, Jeffrey | | 645 Griswold | Suite 3080 | Detroit | MI | 48226 | |
| Niemann, Judith | | 3000 Town Center | Suite 18000 | Southfield | MI | 48075 | |
| Nixon-lewis, Serina | Merry, Ann | Law Offices of Storck & Diverno | 700 Tower Dr Ste 550 | Troy | MI | 48098 | |
| Nixon-lewis, Serina | Reifman, Steven W. | Reifman Law PLLC | 2000 Town Ctr Ste 1900 | Southfield | MI | 48075 | |
| Noblett, Michael | Perakis, Harold A. | Ihrie OBrien | 24055 Jefferson Ave Ste 2000 | Saint Clair Shores | MI | 48080 | |
| Nocella, John R. | | 16329 Terrace Village Dr. | | Taylor | MI | 48180 | |
| Nora, Irvin | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | |
| Norfolk Southern Corporation/amtrak Case | | 17301 Michigan | | Dearborn | MI | 48126 | |
| Nunn, Deidre | | 16808 Warwick | | Detroit | MI | 48219 | |
| Nykoriak, Taras P | C/o Corbett Edge Omeara | 500 Griswold St Ste 2340 | | Detroit | MI | 48226-4484 | |
| Occupant/owner 13492 Buffalo | | 13492 Buffalo | | Detroit | MI | 48212 | |
| Oconnor, Shannon | | 24550 Eastwood Village Dr., Apt. 102 | | Clinton Twp. | MI | 48035 | |
| Ohakpo, Simeon | Fabrizio, Joseph G. | Fabrizio & Brook PC | 888 W Big Beaver Rd Ste 800 | Troy | MI | 48084 | |
| Ohakpo, Simeon | Fagan, Barry S. | Dib and Fagan PC | 25892 Woodward Ave | Royal Oak | MI | 48067 | |
| Ojimadu, Christian | Saroki, Allan | Allan Saroki PC | 29231 Wellington St | Farmington Hills | MI | 48334 | |
| Okey, Larry (recovery) | | 19701 Lesure | | Detroit | MI | 48235 | |
| Olaf, Odo | | 16323 Lyndon | | Detroit | MI | 48227 | |
| Oldham, Danon | | 19728 Prevost | | Detroit | MI | 48235 | |
| Oldham, Ta-tanisha | | Lee Steinberg | 30500 Northwestern hwy., Suite 400 | | MI | 48075 | |
| Oliver, Tillman | | 18533 Brinker | | Detroit | MI | 48234 | |
| Ollison, Demetria | | 14927 Archdale | | Detroit | MI | 48227 | |
| Olsen, Timothy | | 19390 W. Ten Mile Rd. | | Southfield | MI | 48075 | |
| Olson, Antoinette | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Omic, Llc | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Orubibi, Ininasime | Aldrich, Brad B. | Aldrich Legal Services PLLC | 276 S Union St Ste 1 | Plymouth | MI | 48170 | |
| Osborne, Augusta | | 2176 Montclair | | Detroit | MI | 48214 | |
| Osborne, Martinez | | Auto Owners | P.O. Box 30512 | Lansing | MI | 48909 | |
| Osborne, Martinez | Danielski, John | Law Offices of John Julius Danielski | 20600 Eureka Rd Ste 444 | Taylor | MI | 48180 | |
| Osley, Alfred | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | Michigan | 48334 | |
| Otero, Tonya | | 5225 Larkins | | Detroit | MI | 48210 | |
| Otis Elevator Company | Frank, Lori J. | Lori J. Frank PC | 16155 W 12 Mile Rd Ste 6 | Southfield | MI | 48076 | |
| Ouza, Hassan | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | Warren | MI | 48093 | |
| Ouza, Hussein Fadel | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | Warren | MI | 48093 | |
| Overstreet, Demond | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 | |
| Overstreet, Demond | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Overstreet, Demond | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Owczarski, Gary | | 19627 Caldwell | | Detroit | MI | 48234 | |
| Owen, Greta M. | | 16207 Greenview | | Detroit | MI | 48219 | |
| Owens, Malcom | | 26555 Evergreen Rd | Suite 1315 | Southfield, | Michigan | 48076 | |
| Owens, Margie | Marvin, Ronald S. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | |
| Owens-dooley, Cynthia | | 2535 W. Grand Blvd. | Apt 317 | Detroit | Michigan | 48208 | |
| Ozier-askew, Janese | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Pace, Mychal | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Padilla, Arley | Friedman, Ernest F. | | 24567 Northwestern Hwy 110 | Southfield | MI | 48075 | |
| Padilla, Rodrigo B/n/f Padilla, Arley, | Friedman, Ernest F. | | 24567 Northwestern Hwy 110 | Southfield | MI | 48075 | |
| Page, Keith | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Paige, Shannon | Brady, James M. | Best Medical International Inc | 7643 Fullerton Rd | Springfield | VA | 22153 | |
| Parker, Gina | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Parker, Ii, Bryant | | Gerard J. Garno | 64541 Van Dyke | Washington | MI | 48095 | |
| Parker, Robert Fitzgerald | Marr, Charles H. | Law Offices of Charles H. Marr PLLC | 302 W Main St | Northville | MI | 48167 | |
| Parks, Winifred | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Pates, Latrice | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Pates, Latrice | Blum, Loren | Elia and Ponto PLLC | 25800 Northwestern Hwy Ste 850 | Southfield | MI | 48075 | |
| Patrick, Ramon | Aldrich, Brad B. | Aldrich Legal Services PLLC | 276 S Union St Ste 1 | Plymouth | MI | 48170 | |
| Patterson, Delaina P/r Turner, Sherrill, Et Al. | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Patterson, Delaina P/r Turner, Sherrill, Et Al. | Harrington, James J., Iv | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | |
| Patton, Camaratta | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Paul, Marta | | 5020 Lannoo St | | Detroit | MI | 48236-2157 | |
| Payne, Derrez | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Payne, Derrez | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Payne, Derrez | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Payne, Jessie | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Peagler, Norman | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Peagler, Norman | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Peagler, Norman | Rutledge, Todd P. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Peete, Janet | | 174 Joel Ct | | Inkster | MI | 48141 | |
| Penn, Devario | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Peoples, Howard | | 24460 Telegraph Rd. | | Southfield | MI | 48033 | |
| Perales, Luis | Linardos, Michael S. | | 4632 2nd Ave | Detroit | MI | 48201 | |
| Perales, Luis | Monnich, John, Jr. | | 306 S Washington Ave Ste 207 | Royal Oak | MI | 48067 | |
| Perales, Paricia | Linardos, Michael S. | | 4632 2nd Ave | Detroit | MI | 48201 | |
| Perales, Paricia | Monnich, John, Jr. | | 306 S Washington Ave Ste 207 | Royal Oak | MI | 48067 | |
| Perez, Melissa | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 41127700 No | Southfield | MI | 48034 | |
| Perkins, Maria | | 24326 Courtland Ave | | Eastpointe | MI | 48201 | |
| Perry, Diana | | 25240 Lahser Road | Suite 2 | Southfield, | Michigan | 48033 | |
| Perry, Rhoda | | 2445 Lawley | | Detroit | MI | 48212 | |
| Perry, Timothy | | 1920 Chene Ct. | Suite 102 | Detroit, | MI | 48207 | |
| Person, Dalair B/h/f Monica Jarrell | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | |
| Peters, Ingrid | | Timothy Hartner | 9750 Highland | White Lake | MI | 48386 | |
| Peters, Lada | | 14650 W. Warren Ave | Suite 200 | Warren | MI | 48126 | |
| Peterson, Heidi | | IN PRO PER | 51 Edison Street | Detroit | MI | 48202 | |
| Peterson, Jeffrey | | 26555 Evergreen | Suite 1500 | Southfield | MI | 48076 | |
| Peterson, Jeffrey | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Peterson, Ronnie | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy 120 | Southfield | MI | 48034 | |
| Peterson-slay, Rosie | | 550 S Piper Court | | Detroit | MI | 48215 | |
| Petkon, Loretta | | 18394 Appleton | | Detroit | MI | 48219 | |
| Pettway, Rashelle | | 645 Penobscot Building | Suite 2121 | Detroit | Michigan | 48226 | |
| Petty, Clifton | | 19068 W. Ten Mile Road | | Southfield | MI | 48075 | |
| Pharr, Patricia | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Phelps, Edward (recovery) | | P.O. Box 7438 | | Detroit | MI | 48207 | |
| Philips, Robert | Sodergren, David R. | | PO Box 5342 | Warren | MI | 48090 | |
| Phillips, Angelina | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Phillips, Annie | | 550 Victoria Park Dr W | | Detroit | MI | 48215 | |
| Phillips, Howard | | 550 Victoria Park Dr W | | Detroit | MI | 48215 | |
| Pinckney, Vicente O. | | 2700 S. Annabelle | Suite 306 | Detroit, | MI | 48217 | |
| Pinkard, Latisha | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Pitts, Freddie Jr | | 4603 Nottingham Rd | | Detroit | MI | 48224-3423 | |
| Pitts, Myra | | 4603 Nottingham Rd | | Detroit | MI | 48224-3423 | |
| Pjetri, Mark | | 45940 Pebble Creek | Apt #2 | Shelby Twp. | MI | 48317 | |
| Plozai, James C. | | 411 Robyn Dr | | Canton | MI | 48187 | |
| Poindexter, Jessica | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Poindexter, Jessica | Silver, Franci B. | Lee B. Steinberg PC | 30500 Northwestern Hwy Ste 400 | Farmington Hills | MI | 48334 | |
| Poindexter, Patricia | | 28000 Woodward Ave | Suite 201 | Royal Oak | MI | 48067 | |
| Pointer, Javier | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Poisson, Patrick | Mueller, Wolfgang | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 | |
| Police And Fire Retirement Sys. | Gurewitz, Mary Ellen | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 | |
| Police And Fire Retirement Sys. Of Cod | Gurewitz, Mary Ellen | Sachs Waldman P.C. | 1000 Farmer Street | Detroit | MI | 48226 | |
| Police And Fire Retirement System Of Cod | Gurewitz, Mary Ellen | Sachs Waldman PC | 1000 Farmer St | Detroit | MI | 48226 | |
| Poole, Walter | | 23855 Northwestern Highway | | Southfield | MI | 48075 | |
| Pope, Damon | | Jason R. Jonca | 33039 Schoolcraft | Livonia | MI | 48150 | |
| Porter, Betty | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Porter, Hondra | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Porter, Hondra | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Powell, Jannie | | 11750 Morang Dr | Apt 7 | Detroit | MI | 48224 | |
| Powell, Mary | | 535 Griswold | Suite 2040 | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Price, Bonnie | | 13401 Victoria Park Dr N | | Detroit | MI | 48215 | |
| Price, Charlene | | 7587 Dobel | | Detroit | MI | 48234 | |
| Price, Cleveland | | 13401 Victoria Park Dr N | | Detroit | MI | 48215 | |
| Priority Patient Transport Llc | C/o Laurie J. Goldstein | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | Farmington Hills | MI | 48334-2533 | |
| Progressive A/s/o Remington Jones | | 14111 Middlebelt | | Livonia, | MI | 48152 | |
| Progressive Insurance | | 6475 Technology Ave | Suite H | Kalamazoo, | MI | 49009 | |
| Pross, Terry | | 5275 Lannoo St | | Detroit | MI | 48236-2137 | |
| Provience, De-al | Ragheb-gonzalez, Nadia | | 1000 Town Ctr., Ste. 500 | Southfield | MI | 48075 | |
| Purcell, Demetria | | Jonca Law Group | 33039 Schoolcraft | Livonia | MI | 48150 | |
| Qualls, Carl | | Monika Carter | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Radloff, Jay | C/o Ben M Gonek | Giarmarco Mullins & Horton PC | Tenth Floor Columbia Center | Troy | MI | 48084-5280 | |
| Radwan, Rita | | 28596 Wexford | | Warren | MI | 48092 | |
| Ramirez, Patricia | C/o Eric J Rosenberg | Morgan & Meyers PLC | 3200 Greenfield Ste 260 | Dearborn | MI | 48120-1802 | |
| Ramsey, Alexis | | 20755 Greenfield | Suite 1100 | Southfield | MI | 48075 | |
| Ramsey, Alexis | Collins, Carl L. | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | |
| Ramsey, Carmen | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Ramsey, Jr., Willie | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | Detroit | MI | 48226 | |
| Randall, Leroy Jr | | 521 S Eastlawn Court | | Detroit | MI | 48215 | |
| Randall, Myldretta | | 521 S Eastlawn Court | | Detroit | MI | 48215 | |
| Randle, Zachary | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Randle, Zachary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Randle, Zachary | C/o Nicholas John Caponigro | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Randle, Zachary | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Rasnick, Donald | | 17117 W. Nine Mile Rd. | Suite 900 | Southfield | MI | 48075 | |
| Ratte, Leo A Minor, Nf Claire Zimmerman | Wolfe, Adam A. | Pepper Hamilton LLP | 4000 Town Ctr Ste 1800 | Southfield | MI | 48075 | |
| Readus, Margie | | 2068 Prince Hall Drive | | Detroit | MI | 48214 | |
| Reed, Ebony | | 10 South Main | Suite 302 | Mt. Clemems | MI | 48046 | |
| Reed, Eddie | | 18530 Sawyer St | | Detroit | MI | 48228 | |
| Reed, Lauretta | | 18644 Dequindre | | Detroit | MI | 48234 | |
| Reese, Johnny | | 27455 Five Mile Road | L | Livonia | MI | 48154 | |
| Reese, Johnny | Clark, Eric H. | Cherny & Clark | 27455 Five Mile Rd | Livonia | MI | 48154 | |
| Reese, Sonda | | 30400 Telegraph Rd. | Suite 460 | Bingham Farms | MI | 48302 | |
| Reese, Stacy | C/o Thomas B Calcatera | Bernstein & Bernstein | 18831 W Twelve Mile Rd | Lathrup Village | MI | 48076 | |
| Reid, Reginald | C/o Michael J Kingsley | Reifman Law Firm PLLC | 2000 Town Center Ste 1900 | Southfield | MI | 48075 | |
| Reid, Reginald | | Steven Reifman | 30000 Town Center, Suite 1800 | Southfield | MI | 48075 | |
| Resse-colvin, Tanya | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Revere Ia Llc | Deyampert, John, Jt | DeYampert Law Company PLLC | P.O. Box 851560 | Westland | MI | 48185 | |
| Rhodes, Jacqueline Rev. | | 2421 W. Forest | | Detroit | MI | 48208 | |
| Rhone, Sidney | Dabaja, S. Jenna | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Rhone, Sidney | | Jenna Dabaja | 29777 Telegraph Rd., Suite 2175 | Southfield | MI | 48334 | |
| Rhone, Sidney | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Rice - Glouster, Judith | | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Rice, Donna | | 750 Ellsborough Court | | Alpharetta | GA | 30005 | |
| Rice, Rodger | | 5717 Hillcrest St | | Detroit | MI | 48236-2105 | |
| Rice, Susan | | 5717 Hillcrest St | | Detroit | MI | 48236-2105 | |
| Rich, Clarence | | 5044 Lannoo St | | Detroit | MI | 48236-2157 | |
| Rich, Michelle | | 23855 Northwestern Highway | | Southfield | MI | 48075 | |
| Rich, Wynter | | 5044 Lannoo St | | Detroit | MI | 48236-2157 | |
| Richard, Brandon | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 | |
| Richardson, Anna | | 3050 Moss | | Keego Harbor | MI | 48320 | |
| Richardson, Beatrice | Franklin, Glen P. | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | Oak Park | MI | 48237 | |
| Richardson, Beatrice | Mulligan, Timothy | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | Oak Park | MI | 48237 | |
| Richardson, Frances | | 19460 Prest | | Detroit | MI | 48235 | |
| Richardson, Melyni | | Cherie Lobb | 26321 Woodward Ave. | Huntington Woods | MI | 48070 | |
| Richardson, Parnell / Amtrak Case | | John J. Cantarella | 1004 Jslyn Ave. | Pontiac | MI | 48340 | |
| Rickett, Orlando | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Riddle, Sandra | | 20251 Goulburn | | Detroit | MI | 48205 | |
| Ridley, Louise | | 26555 Evergreen Rd | Suite 500 | Southfield | MI | 48076 | |
| Riggins, Robert | | 321 South Williams St | | Royal Oak | MI | 48067 | |
| Riggins, Robert | Marko, Jonathan R. | The Rasor Law Firm | 321 S Williams St | Royal Oak | MI | 48067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Riggs, Tiarra | | Joseph Dedvukaj | 26555 Evergreen Rd., Suite 1505 | Southfield | MI | 48075 | |
| Riggs, Tracy | | Joseph Dedvukaj | 26555 Evergreen Rd., Suite 1505 | Southfield | MI | 48075 | |
| Riley, Bobby | Saperstein, Ira B. | Ira B. Saperstein PC c/o Ravid & Associates | 23855 Northwestern Hwy | Southfield | MI | 48075 | |
| Riley, Kevin | | Keith M. Banka | 23855 Northwestern hwy. | Southfield | MI | 48075 | |
| Riser, Sheri | | Harvey M. Howitt | 18831 w. 12 Mile Rd | Southfield | MI | 48075 | |
| Rivers, Cheryl | | 12106 Stout | | Detroit, | MI | 48228 | |
| Robbins, Anette | | 39111 W. 6 Mile Rd. | | Livonia | MI | 48152 | |
| Roberson, Woodrow | | 15077 Petoskey | | Detroit | MI | 48238 | |
| Robinson, Angelica | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Robinson, Arlanders | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | |
| Robinson, Craig D. | | 12667 Griggs | | Detroit | MI | 48238 | |
| Robinson, Dana, Sr. | Canner, Robert A. | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 | |
| Robinson, Deontez | | 19936 Packard | | Detroit | MI | 48234 | |
| Robinson, Fred D. | | 17547 Anglin | | Detroit | MI | 48212 | |
| Robinson, Juanita (recovery) | | 8979 Griggs | | Detroit, | MI | 48204 | |
| Robinson, Ruby | | 20450 Stansbury | | Detroit | MI | 48235 | |
| Robinson, Wendy | | 19100 Woodingham | | Detroit | MI | 48221 | |
| Rock Plaza Llc | Gordon, Frederick | Law Offices of Fred Gordon PC | 74 W Long Lake Rd, Ste 101 | Bloomfield Hills | MI | 48304 | |
| Rodriguez, Jose | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 | |
| Rodriguez, Penny | | Mario Azzopardi | 19068 W. 10 Mile Rd. | Southfield | MI | 48075 | |
| Rodriguez, Jose Jr. | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Rodriguez, Jose Jr. | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Rogers, Jason | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | Detroit | MI | 48226 | |
| Rogers, Jason | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | Southfield | MI | 48076 | |
| Rolf, Deborah | | 7679 Cidermill Dr. SE | | Grand Rapids | MI | 49508 | |
| Rolle, Jr., Alvin | Woods, Arlene F. | Law Offices of Arlene F. Woods | 26677 W 12 Mile Rd | Southfield | MI | 48034 | |
| Rollins, Kevin | c/o Lambros L Andreopoulos | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067-0942 | |
| Roper, Anthony | | 221 Cedar Hurst | | Detroit | MI | 48203 | |
| Rose, Deborah | | 3455 W. Outer Dr | | Detroit | MI | 48221 | |
| Rose, Joanthan | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | Bloomfield Hills | MI | 48304 | |
| Rose, Jon | | 42490 Garfiled Rd. | Suite 210 | Clinton Twp | MI | 48038 | |
| Rose, Jonathan Thomas-gregory | Hartkop, Jeffrey W. | Jeffrey W. Hartkop PC | 42490 Garfield Rd Ste 210 | Clinton Township | MI | 48038 | |
| Roseman, Luzater | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 | |
| Roseman, Mark A. | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 | |
| Ross, Gregory | C/o Michael J Kingsley | Reifman Law Firm PLLC | 2000 Town Center Ste 1900 | Southfield | MI | 48075 | |
| Ross, Gregory | | Steven Reifman | 30000 Town Center, Suite 1800 | Southfield | MI | 48075 | |
| Ross, Latoyise | | 470 Adeline | | Detroit | MI | 48203 | |
| Roulo, Thomas | | 23855 Northwestern Highway | | Southfield | MI | 48075 | |
| Roulo, Thomas | Hayes, Jeffrey S. | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 | |
| Rouse, Thelma | | 11274 Lansdowne | | Detroit | MI | 48224 | |
| Rowe, Dashawn | | 16151 Lauderdale | | Beverly Hills | MI | 48025 | |
| Rowe, Lewis C. | | 14425 Sussex St | | Detroit | MI | 48227 | |
| Rucker, Steven | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 | |
| Rudd, Othaniel | | 17000 W Ten Mile | 2nd Floor | Southfield | MI | 48075 | |
| Rudisel, Darnell | | 333 W. Fort Street | Suite 1100 | Detroit | MI | 48226 | |
| Rudisel, Darnell | C/o Nicholas A Cirino | Attorney at Law | 333 W Fort St Ste 1100 | Detroit | MI | 48226 | |
| Ruffin, Alfrdrick, Jr. | | 1224 Liddlesdle | | Detroit | MI | 48217 | |
| Rupert, Erin | | 5820 Cobb Place | Apt 7 | Detroit, | MI | 48210 | |
| Rushing, Marelse | | 26300 Northwestern Hwy | Suite 301 | Southfield | MI | 48076 | |
| Russell, Ronald | c/o Dewnya A Bazzi | At Law Group PLLC | 1 Park Lane Blvd Ste 100 | Dearborn | MI | 48126-2400 | |
| Rutledge, Isadore | Friedman, Ernest F. | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 | |
| Rutledge, Isadore | Shapero, Anthony D. | Liss & Shapero | 2695 Coolidge Hwy | Berkley | MI | 48072 | |
| Ryan, Charles | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 | |
| Ryan, Deborah, On Behalf Of Herself And Ind. A | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | Detroit | MI | 48207 | |
| Rzeppa, Anthony | | 24445 Northwestern Hwy | Suite 102 | Southfield | MI | 48075 | |
| Sabil, Robert | | 18752 Chandler Park Dr | | Detroit | MI | 48236-2122 | |
| Safeco A/s/o Stephanie A. Harrington | | P.O. Box 515097 | | Los Angeles | CA | 90051 | |
| Saffore, Shirley | | 3696 Van Dyke | | Detroit | MI | 48214 | |
| Sage, Antoinette | Stone, Randall I. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | Southfield | MI | 48034 | |
| Salem A Salamey | Canzano, Roger | Court House Services | 2595 Lapeer Rd, Auburn Hills | Auburn Hills | MI | 48033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sample, Lawrence Alexander Jr. | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 | |
| Samuels, Janet | | L. Louie Andrepoulos | 28900 Woodward | | MI | 48067 | |
| Sanchez, Thomas | | 1714 Gladstone | | Detroit | MI | 48206 | |
| Sand, Mary | Richards, Traci L. | Metropolitan Legal Group PLLC | 26677 W 12 Mile Rd | Southfield | MI | 48034 | |
| Sanders, Elizabeth | Heenan, Cynthia | Constitutional Litigation Associates PC | 450 W Fort St Fl 200 | Detroit | MI | 48226 | |
| Sanders, Herbert A. | Mason, Dia Chiku | | 2307 Hidden Lake Dr | West Bloomfield | MI | 48324 | |
| Sanders, Jeffrey | | IN PRO PER | 16599 Hobbell Street | Detroit | MI | 48235 | |
| Sanders, Leila | | 2443 Taylor St | | Detroit, | MI | 48206 | |
| Sanders, Robert | Derouin, Amy J | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Sanders, Robert | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Sanford, Laura | | 311 Eason | | Highland Park | MI | 48203 | |
| Sanford, Michael | | 5901 Hillcrest St | | Detroit | MI | 48236-2107 | |
| Sanford, Pamela | | 5901 Hillcrest St | | Detroit | MI | 48236-2107 | |
| Sanusi, Dorothy | | Glenn H. Oliver | 25505 W. 12 Mile Rd., Suite 1315 | Southfield | MI | 48075 | |
| Sarkis, Sebah | | 1000 Town Center | Suite 780 | Southfield | MI | 48075 | |
| Schweitzer, Elizabeth | | 1093 Cherrylawn | | Pontiac | MI | 48340 | |
| Scott, Bridgett | Lobb, Joseph R. | The Lobb Law Firm | 26321 Woodward Ave | Huntington Woods | MI | 48070 | |
| Scott, Jamar | C/o Robert A. Canner | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 | |
| Scott, Marvella | | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | |
| Scott, Ronald Carey | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | Birmingham | MI | 48009 | |
| Scott, Shirley | | IN PRO PER | 15654 Spring Garden St. | Detroit | MI | 48205 | |
| Scruggs, Crystal | Erlich, Stewart I. | | 6381 Alden Dr | West Bloomfield | MI | 48324 | |
| Seales, Marvin | Fieger, Geoffrey N. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | |
| Seales, Marvin | Shepherd, Martin T. | Fieger Law P.C. | 19390 W. 10 Mile Rd. | Southfield | MI | 48075 | |
| Sebree, Raynard | | 18607 Kelly Rd. | | Detroit | MI | 48224 | |
| Senior Accountants, Analysts And Appraisers A | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 | |
| Senior Acct. Analysts And Appraisers Assoc. | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | Detroit | MI | 48226 | |
| Sesi, Regina | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Session, Deshon | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Seven-tel Gasoline Inc | Kostopoulos, K. Dino | Kostopoulos Rodriguez PLLC | 1821 W Maple Rd | Birmingham | MI | 48009 | |
| Shahid, Abdus | | 13140 Gallagher | | Detroit | MI | 48212 | |
| Shahid, Mohammed | | 407 E. Fort | Suite 103 | Detroit | MI | 48226 | |
| Sharpe, Lovelle | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | |
| Shaw, Linda | | 16828 Fenmore | | Detroit | MI | 48235 | |
| Shealey, Sheila | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 | |
| Shelton, Jeremiah Jr. (minor) | | Keith M. Banka | 23855 Northwestern hwy. | Southfield | MI | 48075 | |
| Shelton, Maxine | | Auto Accident Attorneys | 30101 Northwestern Hwy. | Farmington Hills | MI | 48334 | |
| Shelton, Quincy | | 19068 W. Ten Mile Road | | Southfield | MI | 48075 | |
| Shelton, Quincy | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Shelton, Quincy | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Shelton, Yolanda | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Shephard, James L. | | 11006 Chelsea | | Detroit | MI | 48213 | |
| Shepheard, Ramona | | 34825 Little Mack | | St. Clair Shores | MI | 48076 | |
| Shillingford, Muriel | | 570 N Eastlawn Court | | Detroit | MI | 48215 | |
| Shufford, Lamont | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Shulzitski, Margaret | | Thomas Calcatera | 3000 Town Center, Suite 1601 | Southfield | MI | 48075 | |
| Siloa, Eva | Broschay, Paul W. | Law Ofices of Paul W. Broschay PLLC | 615 Griswold St Ste 1600 | Detroit | MI | 48226 | |
| Simmons, Anthony | Hardesty, David A. | Gold Star Law PC | 210 E 3rd St Ste 212 | Royal Oak | MI | 48067 | |
| Simmons, Deon | | 5783 Whitter St | | Detroit | MI | 48224-2635 | |
| Simmons, Fitz, Jr. | | 15111 Northfield Ave | | Oak Park | MI | 48237 | |
| Simmons, Juanita | | 5783 Whitter St | | Detroit | MI | 48224-2635 | |
| Simmons, Rita | | 333 W. Fort St | Suite 1400 | Detroit | MI | 48226 | |
| Simon, Rena | | Ravid & Associates | 23855 Northwestern Hwy. | Southfield | MI | 48075 | |
| Simon, Rena | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 | |
| Simpson, Danetta L. | | IN PRO PER | 4810 Holcomb | Detroit | MI | 48214 | |
| Simpson, Jamie | | David J. Jarrett | 12820 Ford Rd., Suite 1 | Dearborn | MI | 48126 | |
| Simpson, Julian (minor) | | 15815 W. Twelve Mile | | Southfield | MI | 48076 | |
| Simpson, Rodney | | 19068 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Sims, Andre | | 18954 Westphalia | | Detroit | MI | 48205 | |
| Sims, Reginald | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sims, Reginald | Curran, Maureen E. | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | Detroit | MI | 48226 | |
| Sims, Wayne | | Lee Steinberg | 30500 Northwestern hwy., Suite | 400 | MI | 48075 | |
| Singleton, Cynthia | | 5686 Stanford | | Detroit | MI | 48210 | |
| Sisco, Ioniann | Hilborn, Craig E. | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | Birmingham | MI | 48009 | |
| Sisco, Ioniann | Kramer, David M. | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | Birmingham | MI | 48009 | |
| Sisco, Lonicann | | 999 Haynes St. | Suite 205 | Birmingham | MI | 48009 | |
| Siskowski, Jr., Paul (estate Of) | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Skarjune, Doylene | | 20500 Eureka Rd | Suite 300 | Taylor | MI | 48180 | |
| Skipper, William | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Sklar, Jeffery | | 5720 Canyon St | | Detroit | MI | 48236-2118 | |
| Sklar, Sharon | | 5720 Canyon St | | Detroit | MI | 48236-2118 | |
| Slay, Vickler | | 550 S Piper Court | | Detroit | MI | 48215 | |
| Smelley, Jovan | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 | |
| Smith, Autumn | c/o Sabrina Shaheen Cronin | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfiled Hills | MI | 48304 | |
| Smith, Autumn | c/o Y. Moin Ghadimi | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfiled Hills | MI | 48304 | |
| Smith, Carl | | 19343 Verona | | Detroit | MI | 48205 | |
| Smith, Carla | | 5262 Lannoo St | | Detroit | MI | 48236-2138 | |
| Smith, Chanel D., Et Al. | Meek, Jeffery D. | Jeffery D. Meek & Associates | 38705 7 Mile Rd Ste 400 | Livonia | MI | 48152 | |
| Smith, Charles Ii | | 5950 Hillcrest St | | Detroit | MI | 48236 | |
| Smith, Clarence D. | | 28900 Woodward Ave | | Royal Oak | MI | 48267 | |
| Smith, Derrick | Lipsey, Isaiah | Law Office of Isaiah Lipsey | 17000 W 10 Mile Rd Ste 150 | Southfield | MI | 48075 | |
| Smith, Eric | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | Southfield | MI | 48034 | |
| Smith, Giovonio | | 9639 Strathmoor | | Detroit, | MI | 48227 | |
| Smith, Gretchen | | 9750 Highland Road | | White Lake | MI | 48386 | |
| Smith, Gretchen | C/o Laurie J. Goldstein | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | Farmington Hills | MI | 48334-2533 | |
| Smith, Jarel | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Smith, Lois Jean | | 5693 Lannoo St | | Detroit | MI | 48236-2139 | |
| Smith, Loretta | | 18292 Griggs | | Detroit, | MI | 48221 | |
| Smith, Lucille | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48073 | |
| Smith, Marcus | | 645 Griswold | Suite 2121 | Detroit | MI | 48226 | |
| Smith, Paul | | 5693 Lannoo St | | Detroit | MI | 48236-2139 | |
| Smith, Pellon | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Smith, Ramar | Jarrett, David J. | David J. Jarrett PC | 12820 Ford Rd Ste 1 | Dearborn | MI | 48126 | |
| Smith, Ramar | Stevenson, Constantine P | | 5279 Schaefer Rd. | Dearborn | MI | 48126 | |
| Smith, Reginald (recovery) | | 10600 Nottingham | | Detroit, | MI | 48224 | |
| Smith, Reno | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Smith, Rose | | 5950 Hillcrest St | | Detroit | MI | 48236 | |
| Smith, Sakina | | Dennis A. Ross | 14901 Northwestern Hwy., Suite 122 | Southfield | MI | 48075 | |
| Smith, Taralyn | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 | |
| Smith, Taralyn | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Smith, Thomas | | 20000 Mard St | | Detroit | MI | | |
| Smith, Thomas (minor) | | 37000 Grand River | Suite 300 | Farmington Hills | MI | 48335 | |
| Smith, Virginia | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Smith, Virginia | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Smith, Willie | | 26300 Northwestern Hwy | Suite 301 | Southfield | MI | 48076 | |
| Smith, Yuvanca | Schwartz, Rachel W. | Legalgenius PLLC | 1212 S Washington Ave | Royal Oak | MI | 48067 | |
| Smith-mcfarland, Kashema | | 19150 Mallina St | | Detroit | MI | 48236 | |
| Smith-rudolph, Laverne | | 7410 Grandmont Ave | | Detroit | MI | 48228 | |
| Snodgrass, Carol | | 24805 Power Rd. | | Farmington Hills | MI | 48336 | |
| Sobh, Ali | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Sobh, Ali | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Sole, David | Goldberg, Jerome D. | Jerome D. Goldberg PLLC | 2921 E Jefferson Ave Ste 205 | Detroit | MI | 48207 | |
| Song, Gang | Carlis, Elaine R. | | 7 W Square Lake Rd | Bloomfield Hills | MI | 48302 | |
| South, Darrell | | P.O. Box 1842 | | Royal Oak | MI | 48068 | |
| Sparks, Anthony T. | | Mario Azzopardi | 19068 W. 10 Mile Rd. | Southfield | MI | 48075 | |
| Spencer, Anthwone | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Spencer, Michael | Rothstein, Michael | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Spencer, Yvette | | 26555 Evergreen Rd | Suite 1500 | Southfield | MI | 48076 | |
| Spitzer, Jill | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Spitzer, Jill | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Spratt, Carolyn | | 19600 Cliff | | Detroit | MI | 48234 | |
| Spratt, Marguirine | | 15257 Fordham | | Detroit | MI | 48205 | |
| Springfield, Mary | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Squires, Cornell E. | | IN PRO PER | 3354 South Electric | | MI | 48217 | |
| Stallings, Aaron | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 | |
| Stallings, Aaron | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Stanley, Sherell S. | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | Detroit | MI | 48226 | |
| Stanley-jones, Aiyana Dec. Est | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | |
| Stanley-jones, Charles As P/r Of The Est. Of Ai | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | |
| Stapleton, Mary | | 20402 Pinehurst | | Detroit | MI | 48221 | |
| Starks, Anosha | Terebelo, Joshua R. | Gursten, Koltonow, Gursten, Christensen & Raitt, PC | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 | |
| Starks, Garry | Friedman, Ernest F. | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 | |
| Starks, Shanda | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | Detroit | MI | 48226 | |
| State Farm A/s/o Petra West | | P.O. Box 2371 | | Bloomington | IL | 61702-2371 | |
| State Farm Insurance Co. A/s/o Sultan, Sheikh | | P.O. Box 2371 | | Bloomington | IL | 61702 | |
| State Of Michigan Ex Rel | Davis, Charles S. | Wayne County Prosecuting Attorneys Office | 1441 Saint Antoine St Fl 12 | Detroit | MI | 48226 | |
| Stephen, Jacqueline | Hayes, Jeffrey S. | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | Bingham Farms | MI | 48025 | |
| Stephen, Jacqueline Y. | | 23855 Northwestern Highway | | Southfield | MI | 48075 | |
| Stephens, Dorothy | Blumberg, Gary R. | Gary R. Blumberg PC | 15011 Michigan Ave | Dearborn | MI | 48126 | |
| Stephens, Gregory | | 24445 Northwestern Hwy | Suite 102 | Detroit | MI | 48075 | |
| Stephens, William C. | | 8040 Allen Road | | Allen Park | MI | 48101 | |
| Stevenson, Betty | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Stevenson, Kenyata | | David J. Jarrett | 12820 Ford Rd., Suite 1 | Dearborn | MI | 48126 | |
| Stevenson, Lamar (recovery) | | 2922 Gladstone | | Detroit | MI | 48206 | |
| Stewart, Charron | | 71424 Annott | | Detroit | MI | 48205 | |
| Stewart, Joann | | 13221 Victoria Park Dr N | | Detroit | MI | 48215 | |
| Stewart, Nicole | | 20403 Stopel | | Detroit | MI | 48221 | |
| Stewart, Paul | | 13221 Victoria Park Dr N | | Detroit | MI | 48215 | |
| Stewart, Toni A. | | Jason a. Waechter | 19080 W. 10 Mile Rd. | Southfield | MI | 48075 | |
| Stinson, Matthew | c/o Sabrina Shaheen Cronin | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfiled Hills | MI | 48304 | |
| Stinson, Matthew | c/o Y. Moin Ghadimi | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfiled Hills | MI | 48304 | |
| Stinson, Nicole | c/o Sabrina Shaheen Cronin | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfiled Hills | MI | 48304 | |
| Stinson, Nicole | c/o Y. Moin Ghadimi | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | Bloomfiled Hills | MI | 48304 | |
| Stokes, Deondre | | 15901 Mendota | | Detroit | MI | 48238 | |
| Stradford, Corronia | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | Troy | MI | 48084 | |
| Street-gilbert, Joera | Cirocco, Terrance J. | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | Detroit | MI | 48226 | |
| Street-gilbert, Joera | Rosen, Frederic M. | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | Detroit | MI | 48226 | |
| Strickland, Yvonne | | 30300 Northwestern Highway | Ste 100 | Farmington Hills | MI | 48334 | |
| Stroh Companies | Karbowski, Patrick A. | Butzel Long PC | 41000 Woodward Ave,Stoneridge West | Bloomfield Hills | MI | 48304 | |
| Stroh Companies | Zaha, Roxana | Butzel Long PC | 41000 Woodward Ave, Stoneridge West | Bloomfield Hills | MI | 48304 | |
| Stults, Jenelle | | 21753 Moross Rd | | Detroit | MI | 48236 | |
| Stults, Ron | | 21753 Moross Rd | | Detroit | MI | 48236 | |
| Suber, Byron | | 1400 Penobscot Building | | Detroit | MI | 48226 | |
| Suell, Geraldine | | 615 Griswold | Suite 1116 | Detroit | MI | 48226 | |
| Suell, Geraldine | Sklar, Joel B. | Law Offices of Joel B Sklar | 615 Griswold St Ste 1116 | Detroit | MI | 48226 | |
| Sufi, Ali Est | Weiner, Ronald K. | Lipton Law | 18930 W 10 Mile Rd | Southfield | MI | 48075 | |
| Sufi, Nabil Pr Of Est. Of Ali Sufi, Dec. | Weiner, Ronald K. | Lipton Law | 18930 W 10 Mile Rd | Southfield | MI | 48075 | |
| Sullivan, Steven | Hunter, Christopher C | Bauer & Hunter PLLC | 25240 Lahser Rd Ste 2 | Southfield | MI | 48033 | |
| Sumner, Alvin | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Sun Refining & Marketing Co | Shillar, Joshua | 1-800-Law-Firm PLLC | 26700 Lahser Rd, Ste 400 | Southfield | MI | 48033 | |
| Superior Investment Group, Llc | Sandweiss, Henry N. | | 30150 Telegraph Rd Ste 444 | Birmingham Farms | MI | 48025 | |
| Sutton, Freddrett | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Sweeney, Eileen | | 3156 Penobscot Building | | Detroit | MI | 48226 | |
| Swift, Carolyn | | 7732 Foster | | Detroit | MI | 48211 | |
| Swihart, Lisa | | IN PRO PER | 4920 Detroit | Dearborn Hts | MI | 48125 | |
| Systematic Recycling | Victor, Cindy Rhodes | The Victor Firm PLLC | 6471 Metropolitan Pkwy | Sterling Heights | MI | 48312 | |
| Szabo, Joseph | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | |
| Szabo, Joseph | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | |
| Talley, Jeffrey | | 19372 Indiana | | Detroit, | MI | 48221 | |
| Talley, Lydia | | 30300 Northwestern Highway | Suite 263 | Farmington Hills | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Talley, Lydia | Krochmal, Gary A. | Gary A. Krochmal, PLLC | 30300 Northwestern Hwy.Ste 114 | Farmington Hills | MI | 48334 | |
| Tanner, Avery | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Tatarian, Matthew, Et Al | Lefevre, Nicholas J. | SHS Group | 3900 Centennial Dr Ste C | Midland | MI | 48642 | |
| Tate, Holsie | | Bernard Mindell | 25505 w. 12 Mile Rd., Suite 1000 | Southfield | MI | 48034 | |
| Tate, Jennifer | | 5716 Hillcrest St | | Detroit | MI | 48236 | |
| Tate, Lorenzo | Paskel, Clifford | Paskel Tashman & Walker PC | 24445 Northwestern Hwy Ste 102 | Southfield | MI | 48075 | |
| Tate, Raymond | | 5716 Hillcrest St | | Detroit | MI | 48236 | |
| Taubitz, Dennis | | 4190 Devonshire | | Detroit | MI | 48224 | |
| Taylor, Arturo | Cooper, Leslie | Legal Aid & Defender Association--Wayne County | 613 Abbott St | Detroit | MI | 48226 | |
| Taylor, Brianna | Hartner, Timothy M. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Taylor, Brianna | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Taylor, Demond | | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Taylor, Edward | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | |
| Taylor, Edward G. | | 20700 Civic Dr., Suite 170 | | Southfield | MI | 48075 | |
| Taylor, Howard | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Taylor, Michael | | Glenn P. Franklin | 21700 Greenfield Rd., Suite 203 | Oak Park | MI | 48237 | |
| Taylor, Monisha | | 29777 Telegraph Road | Suite 2175 | Southfield, | MI | 48034 | |
| Taylor, Nicholas A. | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Taylor-woodard, Delores. | | 30300 Northwestern Highway | Suite 100 | Farmington Hills | MI | 48334 | |
| Taylor-woodard, Delores | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | |
| Tellis, Gloria | | 16615 Huntington Rd. | | Detroit | MI | 48219 | |
| Terry, Alicia L. | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | Detroit | MI | 48226 | |
| The Paint Store | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | Birmingham | MI | 48009 | |
| Theriot, Jeffrey | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Theriot, Jeffrey | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Thomas, Annette | | 20645 Kensington Couty | Apt 105 | Southfield, | MI | 48076 | |
| Thomas, Carl | | 329 Holbrook, Apt 114 | | Detroit | MI | 48202 | |
| Thomas, Charlie | | Dennis A. Ross | 14901 Northwestern Hwy., Suite 122 | Southfield | MI | 48075 | |
| Thomas, Christine | | 3181 Canton St | | Detroit | MI | 48207 | |
| Thomas, Jomo | | 16538 Woodingham | | Detroit | MI | 48221 | |
| Thomas, Lavergne | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Thomas, Lavergne | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Thomas, Lavergne | C/o Nicholas John Caponigro | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Thomas, Lavern | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Thomas, Marister | | 3508 Cadillac Blvd. | | Detroit | MI | 48213 | |
| Thomas, Ralph | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | Southfield | MI | 48075 | |
| Thomas, Ronisha K. | | 17000 W. Ten Mile | 2nd Floor | Southfield, | MI | 48075 | |
| Thomas, Samuel | Gaither, Cynthia J | | 722 Emerson St Apt 321 | Detroit | MI | 48215 | |
| Thomas, Samuel | Whitfield, Benjamin, Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | Detroit | MI | 48226 | |
| Thompkins, Charles | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Thompson, Carolyn | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | Detroit | MI | 48226 | |
| Thompson, Christine | Keller, Barry F. | Keller & Avadenka PC | 2242 S Telegraph Rd Ste 100 | Bloomfield Hills | MI | 48302 | |
| Thompson, Grace | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Thompson, Jr., Raymond | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Thompson, Keith | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Thompson, Laine | | 13659 Gander Ave | | Warren | MI | 48038 | |
| Thompson, Lucille | | 333 W. Fort Street | Suite 1400 | Detroit | MI | 48226 | |
| Thompson, Malita | | 20526 Freeland | | Detroit | MI | 48235 | |
| Thompson, Valerie | | Bernard Mindell | 25505 w. 12 Mile Rd., Suite 1000 | Southfield | MI | 48034 | |
| Thornton, Bernstein B. | | 17387 Westmoreland | | Detroit, | MI | 48219 | |
| Thurman, Eugene | C/o Victor L. Bowman | Law Offices of Carl L Collins III | 20755 Greenfield Ste 1100 | Southfield | MI | 48075 | |
| Thurman, Jeffrey | | 561 Victoria Park Dr W | | Detroit | MI | 48215 | |
| Thurman, Yolanda | | 561 Victoria Park Dr W | | Detroit | MI | 48215 | |
| Thurmond, Ortho | | 19956 Robson | | Detroit | MI | 48235 | |
| Tilghman, Idelia | | 675 Seward | | Detroit | MI | 48202 | |
| Todd, Ajene (recovery) | | 12177 Pinehurst | | Detroit, | MI | 48204 | |
| Todd, Anthony | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 | |
| Todd, Hunter L. | Plaintiff In Pro Per | 14944 Ashton | | Detroit | MI | 48223 | |
| Todd, Jr., Ira Lee | Stefani, Michael L. | Stefani & Stefani PC | 512 E 11 Mile Rd | Royal Oak | MI | 48067 | |
| Todd, Taizah | | 25800 Northwestern Hwy | Suite 890 | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tonon, Michael | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Toone, Albert | | 8283 N. Telegraph Rd. | | Dearborn Heights | MI | 48127 | |
| Townsend, Christine | Atnip, Heather J. | Romanzi Atnip PC | 2850 Dixie Hwy | Waterford | MI | 48328 | |
| Townsend, Christine | Krajewski, Joseph A. | The Hanover Law Group | 25800 Northwestern Hwy Ste 400 | Southfield | MI | 48075 | |
| Traitt, Deborah (3rd Party Plaintiff) Et Al | | IN PRO PER | 18420 Wildemere | Detroit | MI | 48221 | |
| Traitt, Deborah (3rd Party Plaintiff) Et Al | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | |
| Tramel, Norman | | 27200 Lahser Road Suite 200 | P.O. Box 2207 | Southfield, | MI | 48037 | |
| Transpac Solutions A/s/o Fedex Express | | P.O. Box 35246 | | Louisville, | KY | 40232 | |
| Travis, Anthony | | 16030 Michigan Ave | | Dearborn, | MI | 48126 | |
| Travis, Tyrone | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Trio Partners, Llc,a Michigan Ltd. Liability Comp | Acho, Ronald G. | Cummings McClorey Davis & Acho PLC | 33900 Schoolcraft Rd | Livonia | MI | 48150 | |
| Truelove, Omar | | 25899 W. 12 Mile Rd. | Suite 220 | Southfield | MI | 48034 | |
| Truskolawski, Peter | | 255 E. Square Lake Rd. | | Troy | MI | 48086 | |
| Tubbs, Gloria | Collins, Carl L., Iii | | 20755 Greenfield Rd Ste 1100 | Southfield | MI | 48075 | |
| Tucker, Carrie | Reifman, Steven W. | Reifman Law Firm PLLC | 2000 Town Ctr Ste 1900 | Southfield | MI | 48075 | |
| Tucker, Ebony | | 20561 Burt Rd. | | Detroit | MI | 48219 | |
| Tucker, Gregory | Colella, A. Vince | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | Southfield | MI | 48034 | |
| Tulik, Mark | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Tulik, Mark | Sulolli, Kujtim | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Turner, Corey | | Fredric M. Rosen | 535 Griswold, Suite 2040 | Detroit | MI | 48226 | |
| Turner, Dorothy | | 1000 Town Center | Suite 500 | Southfield | MI | 48075 | |
| Turner, Jamel | Daniels, Tammy | T. Daniels & Associates PLLC | 26677 W 12 Mile Rd | Southfield | MI | 48034 | |
| Turner, Kenneth | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Turner, Omar | Jackson, Renette | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | Detroit | MI | 48226 | |
| Turner, Rhonda | | Barton C. Rachwal | 30400 Telegraph Rd., Suite 470 | Bingham Farms | MI | 48025 | |
| Turner, Robert | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | |
| Turner, Robert | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 | |
| Turner, Robert | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Turner, Sherrill, Et Al. | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | |
| Turner, Sherrill, Et Al. | Harrington, James J., Iv | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | |
| Turner, Tara | Daniels, Tammy | T. Daniels & Associates PLLC | 26677 W 12 Mile Rd | Southfield | MI | 48034 | |
| Tye, Doreen | | 5265 Lannoo St | | Detroit | MI | 48236 | |
| Uddin, Rafuth F. B/n/f Rehan Uddin | Bernstein, Samuel I. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | |
| Uddin, Rafuth F. B/n/f Rehan Uddin | Zaid, Brian | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | |
| Uddin, Rasuth (minor) | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Uddin, Rehan | Bernstein, Samuel I. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | |
| Uddin, Rehan | Zaid, Brian | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | Farmington Hills | MI | 48334 | |
| United Auto Workers | Radtke, David R. | McKnight McClow Canzano Smith & Radtke, PC | 400 Galleria Officentre Ste 117 | Southfield | MI | 48034 | |
| Usa Properties Llp | C/o Andrew J Black | The Darren Findling Law Firms PLC | 414 W Fifth St | Royal Oak | MI | 48067 | |
| Usaa A/s/o Charla Adams | | 210 Landmark Dr. | | Normal, | IL | 61761 | |
| Valenti, Joseph, Co-chief Negotiator For The Co | Cohen, Miller | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | Detroit | MI | 48226 | |
| Valenti, Joseph, Co-chief Negotiator For The Co | Flynn, Keith D. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | Detroit | MI | 48226 | |
| Valley Forge Insurance Company | Chapa, Ralph C., Jr. | Kaufman Payton & Chapa PC | 30833 Northwestern Hwy Ste 200 | Farmington Hills | MI | 48334 | |
| Vann, Lolita | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Vassar, Quinton | Lantzy, Robert J. | Buckfire & Buckfire PC | 25800 Northwestern Hwy Ste 890 | Southfield | MI | 48075 | |
| Verbrugghe, Jason | | 667 University Place | | Grosse Pointe | MI | 48230 | |
| Veronica Green | | 12244 E Outer Dr | | Detroit | MI | 48224-2691 | |
| Vfc Partners 18 Llc | Asam, Susan E. | Dykema Gossett PLLC | 400 Renaissance Ctr | Detroit | MI | 48243 | |
| Vfc Partners 18 Llc | Bargamian, C. David | Barris Sott Denn & Driker PLLC | 211 W Fort St 15 | Detroit | MI | 48226 | |
| Vfc Partners 18 Llc | Landau, Stephen M. | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | Novi | MI | 48375 | |
| Vfc Partners 18 Llc | Witus, Morley | Barris Sott Denn & Driker PLLC | 211 W Fort St F15 | Detroit | MI | 48226 | |
| Vidal, Lagares, | | 344 S. Luther St. | | Detroit | MI | 48217 | |
| Vidaure, Eugenio, Jr. | | Elizabeth Klein | 31731 Northwestern hwy. | Farmington Hills | MI | 48334 | |
| Villneff, Steven | | 4858 W. Vernor | | Detroit | MI | 48209 | |
| Vinewood Investment Co Llc | Cantarella, Eva T | Hertz Schram PC | 1760 S Telegraph Rd Ste 300 | Bloomfield Hills | MI | 48302 | |
| Viramontez, Angelina | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Wade, Marco | | 30500 Northwestern Hwy | Suite 400 | Farmington Hills | MI | 48334 | |
| Wade, Phillip Ii | | 26555 Evergreen Road | Ste 1530 | Southfield | MI | 48076 | |
| Waffaa Al-talagani | Benavides, Marcel S. | The Marcel S. Benavides Law Office | 240 Daines St | Birmingham | MI | 48009 | |
| Waffaa Al-talagani | Culpepper, W. Otis | Culpepper Kinney | 615 Griswold St Ste 1300 | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Waire, E. | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | Southfield | MI | 48075 | |
| Waire, Emmanuel | | 17000 W. 10 Mile Road | 2nd Floor | Southfield | MI | 48075 | |
| Walker, Clifton | Ozormoor, Joseph | LaBelle Law Office of Joseph T. Ozormoor | 469 La Belle Rd | Grosse Pointe Farms | MI | 48236 | |
| Walker, Kevin | | Ernesto Bridgnanan | 29777 Telegraph Rd., Suite 2175 | Southfield | MI | 48034 | |
| Walker, Mamie & Samuel | | 3953 Buckingham | | Detroit | MI | 48224 | |
| Walker, Nelson | | 1000 Town Center | Suite 500 | Southfield | MI | 48075 | |
| Walker, Nelson | c/o Lambros L Andreopoulos | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067-0942 | |
| Walker, Robin | | 30833 Northwestern Hwy | Suite 206 | Farmington Hills | MI | 48334 | |
| Walker, Robin | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Walker, Robin | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Walker, Theresa | | 3000 Town Center | Suite 1800 | Southfield | MI | 48075 | |
| Walker, Yul D. | | 1525 Spruce | | Detroit | MI | 48216 | |
| Wallace, Asia | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 | |
| Wallace, Asia | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Wallace, Vanessa | | Scott R. Reizen | 28000 Woodward | Royal Oak | MI | 48067 | |
| Wallace, Vickie L. | | 19963 Hamburg | | Detroit | MI | 48205 | |
| Wallace, Wilda | | 27455 Five Mile Road | | Livonia | MI | 48154 | |
| Walls, Judy Ann | | 24567 Northwestern Hwy | Suite 1100 | Southfield | MI | 48075 | |
| Walls, Renee | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | |
| Walton, Larry | | 25657 Southfield Rd. | | Southfield | MI | 48075 | |
| Walton, Scoe | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Walton, Scoe | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Walton, Scoe | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Ward, Arthur | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Ward, Reneeda | | 615 Griswold | Suite 1325 | Detroit | MI | 48226 | |
| Ward, Rineeda | Eisenberg, Stuart | Stuart Eisenberg PC | 615 Griswold St Ste 1325, Ford Bldg | Detroit | MI | 48226 | |
| Warren Chiropractic & Rehab Clinic Pc | C/o Laurie J. Goldstein | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | Farmington Hills | MI | 48334-2533 | |
| Warren Commercial Inv. | Miller, Sam | PropTax America | 22218 Ford Rd. | Dearborn Heights | MI | 48127 | |
| Warwick-thompson, Brenda | | 27200 Lahser | Suite 101 | Southfield | MI | 48037 | |
| Washington, Janai | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Washington, Jaylen (minor) | | 18831 W. 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Washington, Jaylen, B/n/f Washington, Janai | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Washington, Nesta M. (recovery) | | 9825 Westfield | | Detroit, | MI | 48204 | |
| Watkins, Carolyn | | 7715 Vaughan | | Detroit, | MI | 48228 | |
| Watkins, Carrecia | | 5921 Hillcrest St | | Detroit | MI | 48236 | |
| Watkins, Dantzel | | Bradley Mendelson | 23855 Northwestern Hwy. | Southfield | MI | 48075 | |
| Watkins, Dantzel | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | Southfield | MI | 48075 | |
| Watson, Deangelo | | 18100 Meyers Rd. | Suite 392 | Detroit | MI | 48235 | |
| Watts, Bobby | | 20596 Woodbine | | Detroit | MI | 48219 | |
| Watts, Mark A. | | 9810 Wildemere | | Detroit | MI | 48206 | |
| Wawa Petroleum, Inc. | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | Warren | MI | 48093 | |
| Webb, Sheridan | | 31731 Northwestern Hwy | Suite 333 | Farmington Hills | MI | 48334 | |
| Weiler, Alan F. | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | Royal Oak | MI | 48067 | |
| Wells, Catherine | | 601 N Park St | | Detroit | MI | 48215 | |
| Wells, Richard | | 601 N Park St | | Detroit | MI | 48215 | |
| Welsh, Jonthan | Crews, Michaell | Michaell Crews Attorney At Law | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Welsh, Jonthan | Upshaw, Randall P. | Law Office of Randall P. Upshaw | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Werdlow, Dorenda S. | Harris, Roy W., Jr. | Biesecker & Dutkanych PLLC | 100 W Big Beaver Rd Ste 200 | Troy | MI | 48084 | |
| Wesley, Charles | | Anthony Chapman | 25657 Southfield | Southfield | MI | 48075 | |
| West Town Homes I, Llc, Et Al. | Paesano, Anthony | Paesano Akkashian PC | 7457 Franklin Rd Ste 200 | Bloomfield Hills | MI | 48301 | |
| West, Andrea | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| West, Faytreon | | Carl Collins | 18100 Meyers Rd., Suite 392 | Detroit | MI | 48235 | |
| Weston, Gale C. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | |
| Westside Cold Storage Corporation | Sherman, Stuart Lee | Stuart Lee Sherman PC | 30600 Northwestern Hwy, Ste 245 | Farmington Hills | MI | 48334 | |
| Wheeler Ethel | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Wheeler, Corey | | 450 W. Fort St | Suite 200 | Detroit, | MI | 48226 | |
| Wheeler, Fred Douglas | Bryant, Orene | Bryant Logan Wheeler Law Group PLC | 26032 5 Mile Rd | Redford | MI | 48239 | |
| Wheels | | P.O. Box 5046 | | Des Plaines | IL | 60017 | |
| White, Bernard | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| White, Bernard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| White, Demetrius | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | Southfield | MI | 48075 | |
| White, Desmond M. | c/o Andrew A Paterson | 46350 Grand River Ave Ste C | | Novi | MI | 48374 | |
| White, James | Fieger, Geoffrey N. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | Southfield | MI | 48075 | |
| White, Kevin | Posner, Gerald | Posner Posner and Posner | 645 Griswold St Ste 1400 | Detroit | MI | 48226 | |
| White, Leighton | | Jeffrey Malin | 25505 W. 12 Mile Rd., Suite 1000 | Southfield | MI | 48034 | |
| White, Mitchell | Longstreet, Charles Oliver | Longstreet Law Firm | 18570 Grand River Ave Ste 101 | Detroit | MI | 48223 | |
| White, Ramona | | 17144 Wildemere Dr | Suite 1000 | Detroit | MI | 48221 | |
| White, Robert | | 17386 Birwood | | Detroit | MI | 48221 | |
| White, Ronald Mcclarty | Rosemary Black Hackett | Hackett Legal Solutions, PLLC | 65 Cadillac Sq., Ste. 2200 | Detroit | MI | 48226 | |
| White, Sandra | | 5598 Wright Dr | | Troy | MI | 48098 | |
| Whitfield, Carlton | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | |
| Whitfield, Carlton | Bridgnanan, Ernesto E., Esq. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 | |
| Whitfield, Carlton | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Whittis, Willie | C/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-2203 | |
| Whittis, Willie | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Whittis, Willie | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075-1816 | |
| Whittis, Willie | | Michael Morse | 24901 Northwestern hwy., Suite 700 | Southfield | MI | 48075 | |
| Wilbur Insurance Services A/s/o State Farm Ins | | 210 Landmark Dr. | | Normal, | IL | 61761 | |
| Wilburn, Tarita | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48076 | |
| Wilburn, Tarita | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Wilcox, Alecia | Mueller, Wolfgang | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 | |
| Wilcox, Gerald | Mueller, Wolfgang | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | Berkley | MI | 48072 | |
| Wiley, Keith | | 4127 Chrysler Dr | | Detroit | MI | 48201 | |
| Wilkins, Jayvon | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Willcockson, Jerry | | Mark K. Schawartz | 29201 Telegraph Rd., Suite 330 | Southfield | MI | 48034 | |
| William, Carlos, Jr. | | 19610 Woodland | | Harperwoods | MI | 48225 | |
| Williams Taxi, Inc. (recovery) | | 10662 North Territorial Rd. | | Plymouth | MI | 48170 | |
| Williams, Alicia | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Williams, Alicia | Morris, Samantha E. | Garan Lucow Miller PC | 1000 Woodbridge St | Detroit | MI | 48207 | |
| Williams, Alicia | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | White Lake | MI | 48386 | |
| Williams, Andrew | | 645 Griswold St | Suite 2121 | Detroit | Michigan | 48226 | |
| Williams, Antonio | | 200 Town Center | Suite 1900 | Southfield | MI | 48075 | |
| Williams, Beverly | | 333 W. Fort Street | Suite 400 | Detroit | MI | 48226 | |
| Williams, Clifton | Friedman, Ernest F. | | 24567 Northwestern Hwy Ste 110 | Southfield | MI | 48075 | |
| Williams, Daniel C. | | 18019 Strathmoor | | Detroit | MI | 48235 | |
| Williams, Darlene | | 930 Mason St. | | Dearborn | MI | 48124 | |
| Williams, Darryl D. | Rosenberg, Richard E. | Richard E. Rosenberg PC | 26393 Dequindre Rd | Madison Heights | MI | 48071 | |
| Williams, David | | Patricia Worrall | 1000 Town Center, Suite 550 | Southfield | MI | 48075 | |
| Williams, Dawn | | 551 Victoria Park Dr W | | Detroit | MI | 48215 | |
| Williams, Diedre | | 15129 Kercheval | | Grosse Pointe Park | MI | 48230 | |
| Williams, Genay | | Carrie M. Williams | 26300 Northwestern hwy. | Southfield | MI | 48076 | |
| Williams, Glennis | | 20750 Civic Center Drive | Suite 418 | Southfield | MI | 48076 | |
| Williams, Gloria | | 19771 James Couzens Hwy | | Detroit | MI | 48235 | |
| Williams, Helen C. | | 1860 Strathcona | | Detroit | MI | 48203 | |
| Williams, Ina | | 24567 Northwestern Hwy | 5th Floor | Southfield, | MI | 48075 | |
| Williams, James | | Brandon Hewitt | 26555 Evergreen Rd/. Suite 1530 | Southfield | MI | 48076 | |
| Williams, James | c/o Alice E Tremont | Knight & Firth PC | 335 E Big Beaver Rd Ste 101 | Troy | MI | 48083 | |
| Williams, James | C/o Bruce K Pazner | Bruce K Pazner PC | 15200 E Jefferson Ave Ste 104 | Grosse Pointe | MI | 48230 | |
| Williams, James | c/o Douglas A Firth | Knight & Firth PC | 335 E Big Beaver Rd Ste 101 | Troy | MI | 48083 | |
| Williams, Jarret A. | Budaj, Steven T. | Steven T. Budaj PC | 65 Cadillac Sq Ste 2915 | Detroit | MI | 48226 | |
| Williams, Jehmetrius | | 1400 Penobscot Building | | Detroit | MI | 48226 | |
| Williams, Jerome | | 5256 Lannoo St | | Detroit | MI | 48236 | |
| Williams, Karen Et. Al | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Williams, Kejuan B/h/f Earlene Lewis | | Jenna Dabaja | 29777 Telegraph Rd., Suite 2175 | Southfield | MI | 48034 | |
| Williams, Lakeneya | | 26555 Evergreen Road | Suite 1500 | Southfield | MI | 48075 | |
| Williams, Laron | | Carrie M. Williams | 26300 Northwestern hwy. | Southfield | MI | 48076 | |
| Williams, La-sheryl, | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Williams, La-sheryl, | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | Farmington Hills | MI | 48334 | |
| Williams, Mary Ellen | | IN PRO PER | 29331 Leemoor | Southfield | MI | 48076 | |
| Williams, Nikita | | Christopher Trainor | 9750 Highland Rd. | White Lake | MI | 48386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Williams, Ottensia D. (recovery) | | 17320 Murray Hill | | Detroit | MI | 48235 | |
| Williams, Patricai katie Est | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | Detroit | MI | 48207 | |
| Williams, Phil K. | | 5057 Parker | | Detroit | MI | 48213 | |
| Williams, Raphael Et Al | Sharpe, Michael J | | 535 Griswold St Ste 1320 | Detroit | MI | 48226 | |
| Williams, Reggie | | 9750 Highland Road | | White Lake | MI | 48386 | |
| Williams, Robert | | 551 Victoria Park Dr W | | Detroit | MI | 48215 | |
| Williams, Roberta | | 15509 Rutherford | | Detroit | MI | 48227 | |
| Williams, Ronald | | 400 Monrow | Suite 410 | Detroit | MI | 48226 | |
| Williams, Shelia | | 25505 W. 12 Mile Road | Suite 1000 | Southfield | MI | 48034 | |
| Williams, Shinka | | David J. Jarrett | 12820 Ford Rd., Suite 1 | Dearborn | MI | 48126 | |
| Williams, Troy | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Williams, Troy | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Williams, Troy | Rutledge, Todd P. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | Royal Oak | MI | 48067 | |
| Williams, Vanessa | | 5256 Lannoo St | | Detroit | MI | 48236 | |
| Williams, Vashay | | Todd Rutledge | 28900 Woodward Ave. | Royal Oak | MI | 48067 | |
| Williams-mills, Tywann | | Stephanie Adas | 24460 Telegraph Rd. | Southfield | MI | 48033 | |
| Williamson, Decarlos | Dorsey, Jay B | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | Detroit | MI | 48226 | |
| Williamson, Tracy (p.r. Of Williamson, Decarlos | Dorsey, Jay B | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | Detroit | MI | 48226 | |
| Willis, Deborah | | 29777 Telegraph Road | Suite 2175 | Southfield | MI | 48034 | |
| Willis, Deborah | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | Southfield | MI | 48034 | |
| Willis, Deborah | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | Southfield | MI | 48034 | |
| Willis, Eddie, Jr. | | 19397 Andover | | Detroit | MI | 48203 | |
| Willman, Christopher | | 23855 Northwestern Highway | | Southfield | MI | 48075 | |
| Wills, Charles L. | Hughes, Paul M. | | 65 Cadillac Sq Ste 2100 | Detroit | MI | 48226 | |
| Wilson, Christopher | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Wilson, Dwight | | 359 Monterey St | | Detroit | MI | 48206 | |
| Wilson, Margaret | | 17160 Grainer | Apt 2A | Detroit | MI | 48224 | |
| Wilson, Norman | Lederman, Howard Yale | Norman Yatooma & Associates PC | 1900 S Telegraph Rd Ste 201 | Bloomfield Hills | MI | 48302 | |
| Wilson, Reginald | | P.O. Box 6602 | | Vernon Hills | IL | 60061 | |
| Wilson, Rosalyn | | 27200 Lahser Road, Suite 200 | P.O. Box 2207 | Southfield | MI | 48037 | |
| Wilson, Steven | | 23077 Greenfield Rd. | Suite 557 | Southfield | MI | 48075 | |
| Wilson, Thomas, Jr | | 16660 Marlowe | | Detroit | MI | 48235 | |
| Wilson, Victoria | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | Pleasant Ridge | MI | 48069 | |
| Wimberly, Angela | | 14240 Camden | | Detroit | MI | 48213 | |
| Winfrey, Beverly | | 20481 Klinger | | Detroit | MI | 48234 | |
| Winston, Quincy L. | | IN PRO PER | P.O. Box 36624 | Grosse Pointe | MI | 48236 | |
| Wojnarski, Joanne | | Mark K. Schawartz | 29201 Telegraph Rd., Suite 330 | Southfield | MI | 48034 | |
| Woods, Harold | | 25657 Southfield Rd | | Southfield | MI | 48075 | |
| Woods, Jay | | 25657 Southfield Rd. | | Southfield, | Michigan | 48075 | |
| Wright Way Professional Services | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | Bloomfield Hills | MI | 48304 | |
| Wright, Anna | Koltonow, Leonard M. | MichiganAutoLaw | 30101 Northwestern Hwy | Farmington Hills | MI | 48334 | |
| Wright, Beverly | | 21900 Moross Rd | | Detroit | MI | 48236 | |
| Wright, Joe Louis | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | Pleasant Ridge | MI | 48069 | |
| Wright, John Levon | Upshaw, Randall P. | Law Office of Randall P. Upshaw | 17373 W 12 Mile Rd | Lathrup Village | MI | 48076 | |
| Wyche, Deborah J. | | 3401 Pasadena Dr. | | Troy | MI | 48083 | |
| Yancy, Jerome | | 25800 Northwestern Hwy | Suite 890 | Southfield | MI | 48075 | |
| Yarbrough, Marsha | | 15091 Ferguson | | Detroit, | MI | 48227 | |
| York, Asia | | Keith M. Banka | 23855 Northwestern hwy. | Southfield | MI | 48075 | |
| Young, Helen / Amtrak Case | | Don Haddley | 100 N. main St., Suite 2348 | Memphis | TN | 38103 | |
| Young, James E. | | 3740 Baldwin | | Detroit | MI | 48214 | |
| Yousif, Sarra | | 19367 Exeter | | Detroit, | MI | 48203 | |
| Zaber, Robert | | 435 Lodge Dr | | Detroit | MI | 48214 | |
| Zachary, Deborah | | IN PRO PER | 18706 Greenlaw F-1 | Detroit | MI | 48221 | |
| Zajdek, Evelyn | | 16068 W Ten Mile Rd | | Southfield | MI | 48075 | |
| Zamora, Carmen | | 1541 25th St | | Detroit | MI | 48216 | |
| Zimmerman, Claire Nf Ratte, Leo A Minor | Wolfe, Adam A. | Pepper Hamilton LLP | 4000 Town Ctr Ste 1800 | Southfield | MI | 48075 | |