# U.S. Bankruptcy Court
## Eastern District of Michigan (Detroit)
## Bankruptcy Petition #: 13−53846−swr

*Date filed:*  07/18/2013

*Assigned to:* Judge Steven W. Rhodes
Chapter 9
Voluntary
No asset

| | | |
|---|---|---|
| ***Debtor In Possession*** | represented by | **Bruce Bennett** |
| **City of Detroit, Michigan** | | 555 S. Flower Street |
| 2 Woodward Avenue | | 50th Floor |
| Suite 1126 | | Los Angeles, CA 90071 |
| Detroit, MI 48226 | | (213) 489−3939 |
| WAYNE−MI | | Email: bbennett@jonesday.com |
| Tax ID / EIN: 38−6004606 | | |

**Judy B. Calton**
Honigman Miller Schwartz &Cohn LLP
2290 First National Building
Detroit, MI 48226
(313) 465−7344
Fax : (313) 465−7345
Email: jcalton@honigman.com

**Eric D. Carlson**
150 West Jefferson
Suite 2500
Detroit, MI 48226
313−496−7567
Email: carlson@millercanfield.com

**Timothy A. Fusco**
150 West Jefferson
Suite 2500
Detroit, MI 48226−4415
(313) 496−8435
Email: fusco@millercanfield.com

**Jonathan S. Green**
150 W. Jefferson
Ste. 2500
Detroit, MI 48226
(313) 963−6420
Email: green@millercanfield.com

**David Gilbert Heiman**
901 Lakeside Avenue
Cleveland, OH 44114
(216) 586−7175
Email: dgheiman@jonesday.com

**Robert S. Hertzberg**
4000 Town Center
Suite 1800

Southfield, MI 48075–1505
248–359–7300
Fax : 248–359–7700
Email: hertzbergr@pepperlaw.com

**Deborah Kovsky–Apap**
Pepper Hamilton LLP
4000 Town Center
Suite 1800
Southfield, MI 48075
(248) 359–7300
Fax : (248) 359–7700
Email: kovskyd@pepperlaw.com

**Kay Standridge Kress**
4000 Town Center
Southfield, MI 48075–1505
(248) 359–7300
Fax : (248) 359–7700
Email: kressk@pepperlaw.com

**Stephen S. LaPlante**
150 W. Jefferson Ave.
Suite 2500
Detroit, MI 48226
(313) 496–8478
Email: laplante@millercanfield.com

**Heather Lennox**
222 East 41st Street
New York, NY 10017
212–326–3939
Email: hlennox@jonesday.com

**Marc N. Swanson**
Miller Canfield Paddock and Stone, P.L.C
150 W. Jefferson
Suite 2500
Detroit, MI 48226
(313) 496–7591
Email: swansonm@millercanfield.com

| | | |
|---|---|---|
| *U.S. Trustee* **Daniel M. McDermott** | represented by | **Sean M. Cowley (UST)** United States Trustee 211 West Fort Street Suite 700 Detroit, MI 48226 (313) 226–3432 Email: Sean.cowley@usdoj.gov |
| *Retiree Committee* **Official Committee of Retirees** | represented by | **Sam J. Alberts** 1301 K Street, NW Suite 600, East Tower Washington, DC 20005–3364 (202) 408–7004 Email: sam.alberts@dentons.com |
| | | **Paula A. Hall** 401 S. Old Woodward Ave. Suite 400 Birmingham, MI 48009 (248) 971–1800 |

Email: hall@bwst–law.com

**Claude D. Montgomery**
620 Fifth Avenue
New York, NY 10020
(212) 632–8390
Email: claude.montgomery@dentons.com,docketny@dentons.com

**Carole Neville**
1221 Avenue of the Americas
25th Floor
New York, NY 10020
(212) 768–6889
Email: carole.neville@dentons.com

**Matthew Wilkins**
401 S. Old Woodward Ave.
Suite 400
Birmingham, MI 48009
(248) 971–1800
Email: wilkins@bwst–law.com

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 09/30/2013 | | 1059 | Declaration */ Notice of Filing of Second Amended List of Creditors and Claims, Pursuant to Section 924 and 925 of the Bankruptcy Code* Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)258 Declaration). (Attachments: # 1 Summary of Schedules # 2 Creditor List Part 1 – Schedules A – M # 3 Creditor List Part 2 – Schedules N – O) (Heiman, David) (Entered: 09/30/2013) |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

```
-------------------------------------------------------x
                                    :
In re                               :        Chapter 9
                                    :
CITY OF DETROIT, MICHIGAN,          :        Case No. 13-53846
                                    :
                   Debtor.          :        Hon. Steven W. Rhodes
                                    :
                                    :
                                    :
-------------------------------------------------------x
```

**NOTICE OF FILING OF SECOND AMENDED**
**LIST OF CREDITORS AND CLAIMS, PURSUANT TO**
**SECTIONS 924 AND 925 OF THE BANKRUPTCY CODE**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On July 18, 2013 (the "<u>Petition Date</u>"), the City of Detroit

(the "<u>City</u>"), filed a petition for relief under chapter 9 of title 11 of the United

States Code (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the

Eastern District of Michigan.

2.      Also on the Petition Date, the City filed its List of Creditors

Pursuant to Section 924 of the Bankruptcy Code and Bankruptcy Rule 1007

(Docket No. 16) (the "<u>Original List of Creditors</u>").

3.      On August 1, 2013, the City filed its Amended List of Creditors

Pursuant to Section 924 of the Bankruptcy Code and Bankruptcy Rule 1007

(Docket No. 258) (the "Amended List of Creditors"), which replaced the Original List of Creditors and redacted certain personal information therein.

4.      Attached hereto as Exhibit A is the Second Amended List of Creditors and Claims, Pursuant to Sections 924 and 925 of the Bankruptcy Code, which amends and replaces the Amended List of Creditors and also constitutes the City's list of claims under section 925 of the Bankruptcy Code.

Dated: September 30, 2013            Respectfully submitted,


                                     /s/ David G. Heiman
                                     David G. Heiman (OH 0038271)
                                     Heather Lennox (OH 0059649)
                                     JONES DAY
                                     North Point
                                     901 Lakeside Avenue
                                     Cleveland, Ohio  44114
                                     Telephone:  (216) 586-3939
                                     Facsimile:  (216) 579-0212
                                     dgheiman@jonesday.com
                                     hlennox@jonesday.com

                                     Bruce Bennett (CA 105430)
                                     JONES DAY
                                     555 South Flower Street
                                     Fiftieth Floor
                                     Los Angeles, California  90071
                                     Telephone:  (213) 243-2382
                                     Facsimile:  (213) 243-2539
                                     bbennett@jonesday.com

                                     Jonathan S. Green (MI P33140)
                                     Stephen S. LaPlante (MI P48063)
                                     MILLER, CANFIELD, PADDOCK AND
                                         STONE, P.L.C.
                                     150 West Jefferson
                                     Suite 2500
                                     Detroit, Michigan  48226
                                     Telephone:  (313) 963-6420
                                     Facsimile:  (313) 496-7500
                                     green@millercanfield.com
                                     laplante@millercanfield.com

                                     ATTORNEYS FOR THE CITY

# EXHIBIT A

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF MICHIGAN
# SOUTHERN DIVISION

```
-----------------------------------------------------x
                                        :
In re                                   : Chapter 9
                                        :
CITY OF DETROIT, MICHIGAN,              : Case No. 13-53846
                                        :
                       Debtor.          : Hon. Steven W. Rhodes
                                        :
                                        :
-----------------------------------------------------x
```

## SECOND AMENDED LIST OF CREDITORS AND CLAIMS, PURSUANT TO SECTIONS 924 AND 925 OF THE BANKRUPTCY CODE

The City of Detroit, Michigan (the "City") hereby submits its second amended list of creditors (the "Second Amended List of Creditors"), pursuant to section 924 of title 11 of the United States Code (the "Bankruptcy Code"). This Second Amended List of Creditors also constitutes the City's list of claims under section 925 of the Bankruptcy Code.

## **Background**

1.      On July 18, 2013 (the "Petition Date"), the City filed a petition for relief in this Court, thereby commencing the largest chapter 9 case in history.

2.      On the Petition Date, the City filed its List of Creditors Pursuant to Section 924 of the Bankruptcy Code and Bankruptcy Rule 1007

ATI-2577533

13-53846-swr   Doc 2279-29   Filed 03/20/13   Entered 03/20/13 18:59:46   Page 8 of 22
13-53846-swr   Doc 2079   Filed 09/30/13   Entered 09/30/13 16:48:15   Page 8 of 1000

(Docket No. 16) (as amended, the "List of Creditors"), identifying the City's known potential creditors according to its books and records.

3.     On August 1, 2013, the City filed the Amended List of Creditors Pursuant to Section 924 of the Bankruptcy Code and Bankruptcy Rule 1007 (Docket No. 258) (the "Amended List of Creditors"), which amended the information in the List of Creditors.

## Second Amended List of Creditors

4.     The Second Amended List of Creditors supplements and amends the information in the List of Creditors and the Amended List of Creditors. The Second Amended List of Creditors also includes the information contemplated by section 925 of the Bankruptcy Code regarding the potential amounts of claims against the City's various governmental, proprietary and fiduciary funds (collectively, the "Funds"), as qualified by the assumptions, explanations and reservations of rights set forth below (the "Global Notes").

5.     The Second Amended List of Creditors divides the City's potential creditors and claims into 15 separate schedules (collectively, the "Schedules"), as follows:

| Schedule | Classification |
|----------|----------------|
| A | Long-Term Debt |
| B | Trade Debt |
| C | Employee Benefits |

| Schedule | Classification |
|---|---|
| D | Pension Obligations |
| E | Non-Pension Retiree Obligations |
| F | Active Employee Obligations |
| G | Workers' Compensation |
| H | Litigation and Similar Claims |
| I | Real Estate Lease Obligations |
| J | Deposits |
| K | Grants |
| L | Pass-Through Obligations |
| M | Obligations to Component Units of the City |
| N | Property Tax-Related Obligations |
| O | Income Tax-Related Obligations |

6. The foregoing classifications are used for convenience of presentation and are not intended to be, and shall not be deemed to be, dispositive of the nature of any particular creditor claim or obligation listed on any schedule.

7. These Global Notes are expressly incorporated by reference in, and comprise an integral part of, the Second Amended List of Creditors, and should be referred to and reviewed in connection with any review thereof.

8. The identification herein of any creditor or claim amount does not constitute an admission by the City that it has any ongoing liability to any party.

9. Unless otherwise stated on Schedule A with respect to certain long-term debt and related obligations, all claims listed in the Second Amended List of Creditors are general unsecured claims. With respect to any secured claims

identified by the City, the value of the collateral, if any, securing the claim and the amount of any deficiency claim is undetermined, and the City reserves all of its rights with respect thereto.

10.     The City historically has closed its books as of June 30 of each year — the end of the City's fiscal year — and not more frequently.  The audit process is complex and takes approximately six months to complete.  Delays in invoicing, reconciliation or accounting for outstanding invoices and payments in the City's financial systems also impact the amounts identified in the City's books and records at any given point in time.  Accordingly, in many cases, the City cannot be certain that it has identified its precise liability to a specific creditor as of the Petition Date, and reserves all rights related thereto.

11.     In addition, the City may have satisfied certain prepetition claims identified in the Second Amended List of Creditors in whole or in part since the Petition Date (which payments may not yet be reflected in the City's financial systems) or may satisfy such claims in whole or in part in the future, particularly with respect to certain trade claims relating to goods and services essential to the health, safety and welfare of the City's residents.  In certain cases, therefore, the City has identified claims – including all trade claims on Schedule B – as contingent, unliquidated and/or disputed out of an abundance of caution.

ATI-2577533
-4-
13-53846-swr   Doc 2279-9   Filed 12/30/13   Entered 12/30/13 14:59:46   Page 11 of 22
13-53846-swr   Doc 1039   Filed 09/30/13   Entered 09/30/13 16:45:15   Page 11 of 21

11

1000

12. Pursuant to applicable Michigan or federal law and sections 903 and 904 of the Bankruptcy Code, the proceeds of certain of the Funds (collectively, the "Special Use Funds") may not be used to satisfy the City's general obligations. Moreover, the claims of certain of the creditors identified herein are payable only from one or more Special Use Funds. The City has included these claims and creditors in this Second Amended List of Creditors in the interests of full disclosure and reserves all of its rights with respect to these issues.

13. To ensure confidentiality of personal information, address information for all of the City's active employees and retirees has been redacted from each schedule in the Second Amended Creditor List. The City is prepared to file an unredacted version of the Second Amended Creditor List under seal if requested by the Court.

**_Summary of Schedules_**

14. The Schedules are preceded by a summary (the "Summary of Schedules") that identifies, with respect to each Schedule, the aggregate estimated amount of the claims therein (if known) and the percentage that these liabilities represent of the City's total estimated liabilities on all of the Schedules.[1] Although the City has estimated the aggregate claim for unfunded actuarially accrued

---

[1] Note that certain potential unliquidated claims have not been estimated or included in the figures contained in the Summary of Schedules.

liabilities ("UAAL") associated with the City's Health and Life Insurance Benefit Plan and the Supplemental Death Benefit Plan (any such claim, an "OPEB Claim"), the City is not able to allocate this total estimated liability between its retirees identified on Schedule E and active employees identified on Schedule F (either in the aggregate or on a retiree-by-retiree or employee-by-employee basis). Accordingly, for presentation purposes, the City has included a separate line item for the sum of all estimated OPEB Claims, which is identified as the "OPEB Amount" on the Summary of Schedules.

15. The referenced OPEB Amount of $5.7 billion was calculated as of June 30, 2011 based on the most recent data available and is consistent with the amount referenced on pages 23 and 24 of the City of Detroit Proposal for Creditors dated June 14, 2013 and attached as Exhibit A to the Declaration of Kevyn D. Orr in Support of City of Detroit, Michigan's Statement of Qualifications Pursuant to Section 109(c) of the Bankruptcy Code filed on the Petition Date (Docket No. 11) (the "Creditor Presentation").

**Schedule A — Long-Term Debt**

16. Schedule A sets forth long-term debt and other funded obligations of the City, including (a) bonds, (b) notes and loans, (c) a capital lease, (d) obligations arising under Certificates of Participation (the "COPs") issued in

ATI-2577533
-6-
13-53846-swr   Doc 2279-29   Filed 12/30/13   Entered 12/30/13 18:58:46   Page 13 of 22
13-53846-swr   Doc 2059   Filed 09/30/13   Entered 09/30/13 16:48:25   Page 13 of 22
1000
13

connection with funding the City's pension plans and (e) the interest rate swaps

issued in connection with the COPs (the "Swaps").

17.    Schedule A identifies, for each such obligation:  (a) the original

principal amount, year and series of the obligation; (b) whether the City considers

the obligation to be secured or unsecured; (c) the amount of principal and interest

outstanding as of the Petition Date or, in the case of the Swap liabilities, the

estimated net value of the applicable Swap as of June 28, 2013; (d) the identity and

capacity of any trustee or similar entity with respect to the obligation;[2] and (e) the

identity of any insurer and applicable percentage of the obligation insured.

18.    On the Petition Date, the City filed the Motion of Debtor for

Entry of an Order (I) Authorizing the Assumption of That Certain Forbearance and

Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy

Code, (II) Approving Such Agreement Pursuant Rule 9019, and (III) Granting

---

[2]    Schedule A identifies U.S. Bank National Association ("U.S. Bank") as,
among other things, trustee and contract administrator with respect to the
COPs.  The City's obligations relating to the COPs arise pursuant to the
terms of certain 2005 and 2006 service contracts (the "Service Contracts")
with the Detroit Police and Fire Retirement System Service Corporation and
the Detroit General Retirement System Service Corporation (together, the
"Service Corporations").  Each of the Service Corporations assigned its right
to receive certain payments from the City under the Service Contracts to the
Detroit Retirement Systems Funding Trusts (the "Funding Trusts").  U.S.
Bank is the trustee of the Funding Trusts.  Further, the Funding Trusts have
appointed U.S. Bank as agent and attorney-in-fact to receive payments under
the Service Contracts.

Related Relief (Docket No. 17) (the "9019 Motion").  By the 9019 Motion, the

City sought:  (a) authorization to assume that certain Forbearance and Optional

Termination Agreement among (i) Detroit General Retirement System Service

Corporation, (ii) Detroit Police and Fire Retirement System Service Corporation,

(iii) the City, (iv) UBS AG and (v) Merrill Lynch Capital Services, Inc.

(the "Forbearance Agreement") pursuant to section 365(a) of the Bankruptcy Code;

and (b) approval of the Forbearance Agreement pursuant to Rule 9019 of the

Federal Rules of Bankruptcy Procedure.

       19.    Consistent with certain of the City's commitments under the

Forbearance Agreement, the City has scheduled all liabilities under the Swaps as

noncontingent, secured and undisputed and the COPs as noncontingent, liquidated

and undisputed.  In the event that the Court does not grant the relief requested in

the 9019 Motion or the City's commitments otherwise terminate, however, the City

reserves all of its rights to amend the manner in which the COPs and Swaps are

listed on Schedule A.

***Schedule B — Trade Debt***

       20.    The City has endeavored to account for all outstanding

prepetition invoices owed to its trade creditors.  Due to the volume of invoices, the

size and complexity of the City's operations, delays in the applicable billing cycles,

the backlog of data input with respect to the City's financial systems and other

factors, the City continues to identify and reconcile prepetition invoices.

In addition, as noted above, the City may have satisfied some or all of its prepetition obligations to certain trade creditors since the Petition Date, or may do so in the future, which payments are not reflected in Schedule B. In addition, the amounts identified as liabilities of the City on Schedule B may include the amounts of checks that the City has issued but the applicable payee has not yet deposited. For these reasons, out of an abundance of caution, the City has categorized each of the obligations identified on Schedule B as contingent and unliquidated.

***Schedule C — Employee Benefits***

21.     Schedule C identifies each of the third-party administrators of the City's employee benefit plans (collectively, the "Benefit Plans"). The City has categorized each of the obligations identified on Schedule C as contingent and unliquidated because (a) the City may have satisfied in whole or in part certain prepetition amounts owed under the Plans since the Petition Date and (b) a final determination of the City's outstanding obligations under each of the Benefit Plans as of the Petition Date remains subject to reconciliation by the City, including certain ordinary course adjustments and true-ups that may be necessary in the future.

***Schedule D — Pension Obligations***

22.     Schedule D identifies the City's UAAL with respect to each of its two pension systems — the General Retirement System of the City of Detroit and the Police and Fire Retirement System of the City of Detroit (together, the "Pension Systems").  The UAAL amounts identified:  (a) are consistent with figures used in the Creditor Presentation; and (b) are subject to the assumptions, limitations, caveats and conditions set forth therein.  <u>See</u> Creditor Presentation at 98.

***Schedule E — Retiree Obligations***

23.     Schedule E identifies the City's retirees, many of whom possess an unliquidated, contingent OPEB Claim against the City.  As noted above, the City is not able to determine the estimated OPEB Claim on a retiree-by-retiree basis and therefore has listed each retiree claim in an unknown amount.

24.     Note that the retiree's pension claims are paid through the pension systems.  The estimated UAAL claims owed by the City to the Pension Systems are identified on Schedule D and therefore are not included in Schedule E.

25.     For the avoidance of doubt, any claims other than OPEB Claims that may be raised by individual retirees against the City would be disputed.

26.     As noted above, address information for retirees has been redacted.

### *Schedule F — Active Employee Obligations*

27.     Schedule F identifies the City's active employees.  Since the Petition Date, the City has paid, and intends to continue to honor and pay, all current accrued obligations for wages and salaries, including earned vacation, severance and sick-leave pay and contributions to employee benefit plans. Accordingly, except as specifically identified elsewhere in this Second Amended List of Creditors, the City believes that it has satisfied or will satisfy all prepetition claims of active employees for such current liabilities.

28.     Many active employees hold an unliquidated, contingent OPEB Claim against the City.  As noted above, the City is not able to determine the estimated OPEB Claim on an employee-by-employee basis and therefore has listed each employee claim in an unknown amount.

29.     As noted above, address information for active employees has been redacted.

### *Schedule G — Workers' Compensation*

30.     The City continues to process workers' compensation claims and satisfy awards in the ordinary course.  Schedule G identifies each of the parties asserting unresolved prepetition workers' compensation claims against the City.

Because the claims identified on Schedule G have not been established, they are listed as contingent, unliquidated and disputed.

31.     To protect their personal information, the addresses for these creditors have been redacted.

### Schedule H — Litigation and Similar Claims

32.     Litigation claims against the City are identified on Schedule H. Demands made to the City short of litigation also are listed on Schedule H. All such claims are identified as contingent, unliquidated and disputed.

### Schedule I — Real Estate Lease Obligations

33.     The City has identified its unexpired real property leases (collectively, the "Leases") on Schedule I.  The City continues to reconcile its obligations under each of the Leases as of the Petition Date; therefore each of these claims is listed as contingent and unliquidated.

### Schedule J — Deposits

34.     The City holds cash deposits (collectively, the "Deposits") from various parties that may be returned to the depositing party or transferred to a third party under appropriate circumstances pursuant to the terms of governing rules, ordinances, regulations and agreements.  All of the amounts identified in Schedule J are listed as contingent and unliquidated because, in each case, the

ATI-2577533
-12-
13-53846-swr   Doc 2279   Filed 13/20/13   Entered 13/20/13 18:59:46   Page 16 of 22
13-53846-swr   Doc 1099   Filed 09/30/13   Entered 09/30/13 16:48:25   Page 16 of 22     19
1000

applicable creditor may or may not satisfy the conditions necessary for return or transfer of some or all of the Deposit.

## *Schedule K — Grants*

35.     Schedule K sets forth the City's potential obligations arising from grants provided by various federal agencies (collectively, the "Grants"), either directly or through various state agencies.  The Grants at issue generally take the form of advances for expenditures to be made by the City in the future.  The City may be required to repay a Grant in whole or in part if, for example, (a) not all of the applicable Grant funds are spent or applied to the specified purpose within the timeframe or other parameters of the Grant or (b) the City fails to satisfy other regulatory requirements or conditions relating to the Grant.  Accordingly, these claims are scheduled as contingent and unliquidated.

## *Schedule L — Pass-Through Obligations*

36.     Schedule L identifies amounts (collectively, the "Pass-Through Amounts") relating to certain property-tax payments collected by the City on behalf of, and that are payable to, other governmental entities (collectively, the "Recipients").  The City transfers these amounts to the Recipients in the ordinary course of business, and will continue to do so, subject to any rights of the City with respect thereto.  As such, the City believes that the Pass-Through Amounts will not give rise to any claim held by the Recipients.  Nevertheless, out

of an abundance of caution, the City has included the Pass-Through Amounts in this Second Amended List of Creditors as contingent and unliquidated claims.

## *Schedule M — Obligations to Component Units of the City*

37.     Schedule M identifies the component units of the City (collectively, the "Component Units"), which are legally separate entities for which the elected officials of the City are financially accountable.  City of Detroit, Michigan Comprehensive Annual Financial Report for the Fiscal Year Ended June 30, 2012 at 16.  The City's prepetition interfund obligations to its Component Units are identified as unliquidated on Schedule M because they remain subject to reconciliation until the conclusion of the current fiscal year.

## *Schedule N — Property Tax Related Obligations*

38.     The City's books and records reflect potential open items spanning many years relating to the payment of property taxes with respect to various parcels of real property (collectively, the "Parcels").  In each case, the City lacks supporting information relating to the existence of any actual claim or the identity of any party that may hold or assert any such claim.  Accordingly, out of an abundance of caution, the City has listed these potential obligations on Schedule N, alphabetically by street address of the applicable Parcel, as contingent, unliquidated and disputed claims.

### *Schedule O — Income Tax-Related Obligations*

39.     Information regarding the City's income tax refunds is confidential under applicable state law and local ordinances and cannot be disclosed absent a proper judicial order without incurring civil and/or criminal penalties.  See M.C.L. § 141.674; Detroit City Code § 18-10-16.  As a result, this information has not been available to the City's professionals preparing the Second Amended List of Creditors and is not included therein.  By a motion filed on September 3, 2013 (Docket No. 706) (the "Tax Data Motion"), the City requested that the Court enter an order authorizing and directing City officials to release information identifying income tax refund claims and the applicable creditors to the City's professionals, the Emergency Manager and certain other parties. On September 25, 2013, the Court entered an order (Docket No. 1021) granting the relief requested in the Tax Data Motion, thereby authorizing City officials to release the requested data to the City's professionals.  Consistent with the terms of the Court's order, once the relevant information needed for Schedule O has been provided to the City's professionals, Schedule O will be prepared and filed under seal as part of a further amendment or supplement to the Second Amended List of Creditors.

40.     Notwithstanding the foregoing, the City (a) has continued to process income tax refunds, (b) has been paying income tax refund claims in the

ordinary course and (c) intends to continue processing and paying income tax refund claims in the future.

## Reservation of Rights

41.     The City reserves all of its rights with respect to this Second Amended List of Creditors, including without limitation the right under Bankruptcy Rule 1009 to further amend, modify or supplement this Second Amended List of Creditors as a matter of course at any time before the City's chapter 9 case is closed.

42.     The City files this Second Amended List of Creditors without prejudice to or waiver of its rights pursuant to section 904 of the Bankruptcy Code, and nothing herein is intended to, shall constitute or shall be deemed to constitute the City's consent, pursuant to section 904 of the Bankruptcy Code, to this Court's interference with (a) any of the political or governmental powers of the City, (b) any of the property or revenues of the City or (c) the City's use or enjoyment of any income-producing property.

Dated: September 30, 2013     Respectfully submitted,

 /s/ David G. Heiman
David G. Heiman (OH 0038271)
Heather Lennox (OH 0059649)
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212
dgheiman@jonesday.com
hlennox@jonesday.com

Bruce Bennett (CA 105430)
JONES DAY
555 South Flower Street
Fiftieth Floor
Los Angeles, California 90071
Telephone:  (213) 243-2382
Facsimile:  (213) 243-2539
bbennett@jonesday.com

Jonathan S. Green (MI P33140)
Stephen S. LaPlante (MI P48063)
MILLER, CANFIELD, PADDOCK AND
    STONE, P.L.C.
150 West Jefferson
Suite 2500
Detroit, Michigan  48226
Telephone:  (313) 963-6420
Facsimile:  (313) 496-7500
green@millercanfield.com
laplante@millercanfield.com

ATTORNEYS FOR THE CITY

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF THE CITY OF DETROIT, MICHIGAN

I, Kevyn D. Orr, Emergency Manager of the City of Detroit, Michigan, am the authorized officer or agent of the municipality named as the debtor in this case. I declare under penalty of perjury that I have read the foregoing Second Amended List of Creditors and Claims, Pursuant to Sections 924 and 925 of the Bankruptcy Code, and that it is true and correct to the best of my information and belief.

Dated: September 30 , 2013

_____
Kevyn D. Orr
Emergency Manager, City of Detroit

**Summary of Schedules**

| Schedule | Classification | Amount of Claim | Percent of Total |
|---|---|---|---|
| A | Long-Term Debt | 8,721,932,478 | 48.52% |
| B | Trade Debt | 59,026,464 | 0.33% |
| C | Employee Benefits | - | 0.00% |
| D | Pension Obligations | 3,474,000,000 | 19.33% |
| E | Non-Pension Retiree Obligations* | | 0.00% |
| F | Active Employee Obligations* | | 0.00% |
| G | Workers' Compensation | - | 0.00% |
| H | Litigation and Similiar Claims | - | 0.00% |
| I | Real Estate Lease Obligations | 80,039 | 0.00% |
| J | Deposits | 2,294,839 | 0.01% |
| K | Grants | - | 0.00% |
| L | Pass-Through Obligations | - | 0.00% |
| M | Obligations to Component Units of the City | - | 0.00% |
| N | Property Tax Related Obligations | - | 0.00% |
| O | Income Tax Related Obligations | | 0.00% |
| | Subtotal | 12,257,333,821 | |
| | | | |
| | *OPEB Amount (See Global Notes) | 5,718,300,000 | 31.81% |
| | Total | 17,975,633,821 | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $67,615,000 Sewage Disposal System Revenue Bond Series 1998-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 62,764,670.31 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $67,520,000 Sewage Disposal System Revenue Bond Series 1998-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 62,318,565.89 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $33,510,118 Sewage Disposal System Revenue Bond Series 1999-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 55,576,628.15 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $110,550,000 Sewage Disposal System Revenue Bond Series 2001-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 110,833,189.73 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $154,870,000 Sewage Disposal System Revenue Bond Series 2001-C(1) | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 152,859,784.69 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 75% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $122,905,000 Sewage Disposal System Revenue Bond Series 2001-C(2) | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 121,649,072.05 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $92,450,000 Sewage Disposal System Revenue Bond Series 2001-D | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 21,316,121.23 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $136,150,000 Sewage Disposal System Revenue Bond Series 2001-E | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 136,514,620.89 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $599,380,000 Sewage Disposal System Revenue Bond Series 2003-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 184,772,445.16 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $150,000,000 Sewage Disposal System Revenue Bond Series 2003-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 150,523,972.60 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $101,435,000 Sewage Disposal System Revenue Bond Series 2004-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 60,942,805.10 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $273,355,000 Sewage Disposal System Revenue Bond Series 2005-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 238,425,911.65 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $40,215,000 Sewage Disposal System Revenue Bond Series 2005-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 37,286,604.38 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $63,160,000 Sewage Disposal System Revenue Bond Series 2005-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 49,695,460.27 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $123,655,000 Sewage Disposal System Revenue Bond Series 2006-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 123,971,760.07 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $250,000,000 Sewage Disposal System Revenue Bond Series 2006-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 243,795,428.42 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $26,560,000 Sewage Disposal System Revenue Bond Series 2006-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 26,622,841.20 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |
| $370,000,000 Sewage Disposal System Revenue Bond Series 2006-D | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 288,885,310.62 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $659,780,000 Sewage Disposal System Revenue Bond Series 2012-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 661,353,259.76 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 10% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 1992-B-SRF | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 115,678.69 |
| Sewage Disposal Fund State Revolving Loan Series 1993-B-SRF | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 779,573.77 |
| Sewage Disposal Fund State Revolving Loan Series 1997-B-SRF | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 1,882,415.57 |
| Sewage Disposal Fund State Revolving Loan Series 1999-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 8,814,549.18 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 1999-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **26,050,770.49** |
| Sewage Disposal Fund State Revolving Loan Series 1999-SRF-3 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **14,400,454.92** |
| Sewage Disposal Fund State Revolving Loan Series 1999-SRF-4 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **18,863,135.25** |
| Sewage Disposal Fund State Revolving Loan Series 2000-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **22,109,906.44** |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 2000-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **36,317,016.49** |
| Sewage Disposal Fund State Revolving Loan Series 2001-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **54,544,430.33** |
| Sewage Disposal Fund State Revolving Loan Series 2001-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **39,720,877.05** |
| Sewage Disposal Fund State Revolving Loan Series 2002-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **10,738,639.34** |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 2002-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 871,752.87 |
| Sewage Disposal Fund State Revolving Loan Series 2002-SRF-3 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 19,331,027.64 |
| Sewage Disposal Fund State Revolving Loan Series 2003-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 34,467,405.74 |
| Sewage Disposal Fund State Revolving Loan Series 2003-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 16,511,282.57 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 2004-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 1,901,851.23 |
| Sewage Disposal Fund State Revolving Loan Series 2004-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 11,963,005.49 |
| Sewage Disposal Fund State Revolving Loan Series 2004-SRF-3 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 8,284,197.29 |
| Sewage Disposal Fund State Revolving Loan Series 2007-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 140,784,514.00 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 2009-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 9,878,642.56 |
| Sewage Disposal Fund State Revolving Loan Series 2010-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 3,383,695.89 |
| Sewage Disposal Fund State Revolving Loan Series 2012-SRF | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 4,332,541.30 |
| $38,225,000 Water Supply System Revenue Bond Series 1993 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 24,799,852.40 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $186,220,000 Water Supply System Revenue Bond Series 1997-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 13,470,657.95 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $301,165,000 Water Supply System Revenue Bond Series 2001-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 73,961,839.73 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $190,405,000 Water Supply System Revenue Bond Series 2001-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 188,732,239.93 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $234,805,000 Water Supply System Revenue Bond Series 2003-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 179,200,783.90 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $41,770,000 Water Supply System Revenue Bond Series 2003-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 41,867,272.60 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $29,660,000 Water Supply System Revenue Bond Series 2003-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 27,717,475.92 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $142,755,000 Water Supply System Revenue Bond Series 2003-D | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 140,911,712.52 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $72,765,000 Water Supply System Revenue Bond Series 2004-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 68,762,674.28 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $153,830,000 Water Supply System Revenue Bond Series 2004-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 114,975,690.79 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $105,000,000 Water Supply System Revenue Bond Series 2005-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 88,581,161.49 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $194,900,000 Water Supply System Revenue Bond Series 2005-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 187,792,938.66 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $126,605,000 Water Supply System Revenue Bond Series 2005-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 109,459,313.01 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $280,000,000 Water Supply System Revenue Bond Series 2006-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 260,775,875.34 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $120,000,000 Water Supply System Revenue Bond Series 2006-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 120,067,563.29 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $220,645,000 Water Supply System Revenue Bond Series 2006-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 217,184,084.93 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $146,590,000 Water Supply System Revenue Bond Series 2006-D | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 142,532,443.81 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $379,590,000 Water Supply System Revenue Bond Series 2011-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 371,720,309.14 |
| $17,195,000 Water Supply System Revenue Bond Series 2011-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 15,509,284.34 |
| $103,890,000 Water Supply System Revenue Bond Series 2011-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 102,908,414.80 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Water Supply: State Revolving Loan Series 2005 SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 10,022,619.13 |
| Water Supply: State Revolving Loan Series 2005 SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 6,280,868.72 |
| Water Supply: State Revolving Loan Series 2006 SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 3,739,226.68 |
| Water Supply: State Revolving Loan Series 2008 SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 1,547,271.71 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $640,000,000 Pension Obligation Certificates Series 2005-A | U.S. Bank N.A. (Trustee and Contract Administrator) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 517,564,508.86 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 90% | | |
| | Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) (Insurer) | Attn: Surveillance 1221 Avenue of the Americas New York, NY 10020 | Contingent | 10% | | |
| $148,540,000 Pension Obligation Certificates Series 2006-A | U.S. Bank N.A. (Trustee and Contract Administrator) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 153,730,334.27 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $800,000,000 Pension Obligation Certificates Series 2006-B | U.S. Bank N.A. (Trustee and Contract Administrator) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **801,626,403.22** |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 63% | | |
| | Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) (Insurer) | Attn: Surveillance 1221 Avenue of the Americas New York, NY 10020 | Contingent | 37% | | |
| $100,000,000 Distributable State Aid Second Lien Bonds (Unlimited Tax General Obligation), Series 2010-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **101,707,848.49** |
| $249,790,000 Distributable State Aid General Obligation Limited Tax Bonds, Series 2010 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **252,475,366.37** |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $129,520,000 Distributable State Aid Third Lien Bonds (Limited Tax General Obligation), Series 2012(A)(2), (A2-B), (B) & (B)(2) (Combined) | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 130,827,616.58 |
| Secured Notes and Loans Garfield Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 764,441.81 |
|  | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Ferry Street Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 1,928,284.52 |
|  | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Stuberstone Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 122,345.84 |
|  | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |

13-53846-swr Doc 2179-2 Filed 12/20/13 Entered 12/20/13 16:59:46 Page 51 of 1000

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Secured Notes and Loans Vernon Lawndale Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 1,844,974.21 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans New Amsterdam Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 8,345,727.87 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Mexicantown Welcome Center Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 3,689,486.63 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Book Cadillac Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 7,486,218.42 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Secured Notes and Loans Book Cadillac Project Note 1 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 10,938,811.85 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Garfield II Note 1 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 6,570,458.39 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Garfield II Note 2 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 2,111,027.85 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Garfield II Note 3 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 6,717,759.59 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Secured Notes and Loans Garfield II Note 4 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 1,602,953.53 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Fort Shelby Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 18,664,189.99 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Woodward Garden Project 1 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 7,202,569.72 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Woodward Garden Project 2 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 6,315,018.58 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Secured Notes and Loans Woodward Garden Project 3 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 5,770,732.76 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| $28,020,000 General Obligations Bonds - Unlimited tax Series 1999-A | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107  Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 18,747,363.97 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $83,200,000 General Obligations Bonds - Unlimited tax Series 2001-A(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107  Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 78,787,556.16 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $23,235,000, General Obligations Bonds - Unlimited tax Series 2001-B | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 4,063,616.44 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $29,205,000 General Obligations Bonds - Unlimited tax Series 2002 | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 6,745,767.33 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $44,020,000 General Obligations Bonds - Unlimited tax Series 2003-A | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 34,908,149.59 |
| | Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) (Insurer) | Attn: Surveillance 1221 Avenue of the Americas New York, NY 10020 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $39,270,000 General Obligations Bonds - Unlimited tax Series 2004-A(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **39,872,258.30** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |
| $53,085,000 General Obligations Bonds - Unlimited tax Series 2004-B(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **38,206,678.22** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |
| $17,270,000 General Obligations Bonds - Unlimited tax Series 2004-B(2) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **736,240.88** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $51,760,000 General Obligations Bonds - Unlimited tax Series 2005-B | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **45,452,501.04** |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $30,805,000 General Obligations Bonds - Unlimited tax Series 2005-C | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **18,671,105.15** |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $58,630,000 General Obligations Bonds - Unlimited tax Series 2008-A | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **59,487,564.38** |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $66,475,000 General Obligations Bonds - Unlimited tax Series 2008-B(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **28,982,531.51** |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $62,285,000 Self-Insurance Bonds - Limited Tax Series 2004 | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **13,186,558.90** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $73,500,000 General Obligation Bonds - Limited Tax Series 2005-A(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **60,776,168.15** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |
| $13,530,000 General Obligation Bonds - Limited Tax Series 2005-A(2) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **11,080,060.27** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |
| $11,785,000 General Obligation Bonds - Limited Tax Series 2005-B | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **9,003,534.79** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $49,715,000 General Obligation Bonds - Limited Tax Series 2008-A(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **43,905,084.93** |
| $25,000,000 General Obligation Bonds - Limited Tax Series 2008-A(2) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **25,591,780.82** |
| $17,445,000 Detroit Building Authority Bonds: Revenue Refunding Bonds Parking System-Series 1998A | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | Secured | **8,099,286.85** |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Loan Payable | Downtown Development Authority | Attn: Downtown Development Authority<br>535 Griswold<br>Suite 2200<br>Detroit, MI 48226<br><br>Sherrie L. Farrell<br>Dykema Gossett PLLC<br>400 Renaissance Center<br>Detroit, MI 48243<br><br>Sheryl L. Toby<br>Dykema Gossett PLLC<br>Counsel for Downtown Development Authority<br>39577 Woodward Avenue, Suite 300<br>Bloomfield Hills, MI 48304 | | | Unsecured | 33,600,000.00 |
| Loan Payable GE Capital Schedule -013<br>Loan Payable GE Capital Schedule -013 (Secured) | GE Capital Public Finance, Inc | Attn: Municipal Derivatives<br>Div Of Transport Intl<br>51300 N I 94<br>Belleville, MI 48111-2268 | | | Secured | 116,522.07 |
| Transportation Fund GE Capital Lease | GE Capital Public Finance, Inc | Attn: Municipal Derivatives<br>Div Of Transport Intl<br>51300 N I 94<br>Belleville, MI 48111-2268 | | | Secured | 8,738,934.47 |
| **TOTAL** | | | | | | **8,425,443,734.91** |

**Schedule A - Swap Claims**

| Nature of Claim | Counterparty | Contact | Contingent Unliquidated Disputed | Secured | Net Value as of 6/28/13 |
|---|---|---|---|---|---|
| ISDA Master Agreement (including the Schedule thereto) dated as of May 25, 2005 and the Confirmation thereunder dated June 7, 2006 (bearing Reference No. SBSFPC-0009) and the related Transaction Transfer Agreement | Merrill Lynch Capital Services, Inc. | Attn: Swap Group Merrill Lynch World Headquarters 4 World Financial Center, 18th Floor New York, NY 10080 | Unliquidated | Secured | 38,068,009.08 |
| ISDA Master Agreement (including the Schedule thereto) dated as of June 7, 2006 and the Confirmation thereunder dated June 7, 2006 (bearing Reference No. SBSFPC-0012) and the related Transaction Transfer Agreement | Merrill Lynch Capital Services, Inc. | Attn: Swap Group Merrill Lynch World Headquarters 4 World Financial Center, 18th Floor New York, NY 10080 | Unliquidated | Secured | 15,805,669.60 |
| ISDA Master Agreement dated as of May 25, 2005, including the Schedule and Credit Support Annex thereto and the Confirmations thereunder, dated June 7, 2006, bearing UBS Reference No. 37380341 as amended, modified or supplemented). | UBS AG | Attn: Legal Dept. 677 Washington Blvd Stamford, CT 06901 | Unliquidated | Secured | 38,042,186.80 |
| ISDA Master Agreement dated as of June 7, 2006, including the Schedule and Credit Support Annex thereto and the Confirmations thereunder, dated June 7, 2006, bearing UBS AG Reference No. 37380291 (as amended, modified or supplemented) | UBS AG | Attn: Legal Dept. 677 Washington Blvd Stamford, CT 06901 | Unliquidated | Secured | 15,790,927.96 |
| ISDA Master Agreement (including the Schedule thereto) dated as of May 25, 2005 and the Confirmation thereunder dated June 7, 2006 (bearing Reference No. SBSFPC-0010) and the related Transaction Transfer Agreement | Merrill Lynch Capital Services, Inc. | Attn: Swap Group Merrill Lynch World Headquarters 4 World Financial Center, 18th Floor New York, NY 10080 | Unliquidated | Secured | 60,738,081.64 |
| ISDA Master Agreement (including the Schedule thereto) dated as of May 25, 2005 and the Confirmation thereunder dated June 7, 2006 (bearing Reference No. SBSFPC-0011) and the related Transaction Transfer Agreement | Merrill Lynch Capital Services, Inc. | Attn: Swap Group Merrill Lynch World Headquarters 4 World Financial Center, 18th Floor New York, NY 10080 | Unliquidated | Secured | 33,689,015.67 |
| ISDA Master Agreement dated as of May 25, 2005, including the Schedule and Credit Support Annex thereto and the Confirmations thereunder, dated June 7, 2006, bearing UBS AG Reference No. 37380313 as amended, modified or supplemented). | UBS AG | Attn: Legal Dept. 677 Washington Blvd Stamford, CT 06901 | Unliquidated | Secured | 60,696,361.57 |
| ISDA Master Agreement dated as of May 25, 2005, including the Schedule and Credit Support Annex thereto and the Confirmations thereunder, dated June 7, 2006, bearing UBS AG Reference No. 37380351 as amended, modified or supplemented). | UBS AG | Attn: Legal Dept. 677 Washington Blvd Stamford, CT 06901 | Unliquidated | Secured | 33,658,491.16 |
| **TOTAL** | | | | | **296,488,743.48** |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Way Service Inc | 1431 Washington Blvd Ste 2919 | | Detroit | MI | 48226 | Attn: Account Payable | Contingent | Unliquidated | | 139,150.00 |
| 3tree Marketing Company | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 277.31 |
| 660 Woodward Associates Llc | 1092 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 879.32 |
| A & H Contractors | 620 Clairpointe Wds Dr | | Detroit | MI | 48125 | Attn: Accounts Payable | Contingent | Unliquidated | | 379,800.00 |
| A & M Automotive Ltd | 10845 Whittier | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 63.00 |
| A C Towing Inc | 5130 14th St | | Detroit | MI | 48208 | Attn: Accounts Payable | Contingent | Unliquidated | | 145.00 |
| A Onemichigan Rehab | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,517.93 |
| A T & T | P O Box 594 | | Round Hill | VA | 20142 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,252.81 |
| A-1 Truck Parts Detroit | 3411 W Fort St | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,003.91 |
| Aaa Michigan | Franklin Facility Dof #9500 | 25510 W 11 Mile Rd | Southfield | MI | 48034-3972 | Attn: Accounts Payable | Contingent | Unliquidated | | 122.70 |
| Aarp United Health Care | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 87.79 |
| Aba Impound Inc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,935.00 |
| Abaris Behavioral Health Corp | 40000 Grand River | Suite 360 | Novi | MI | 48375 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,116.57 |
| Abernathy Macgregor Group Inc The | P O Box 30483 | | New York | NY | 10087-0483 | Attn: Accounts Payable | Contingent | Unliquidated | | 85,249.94 |
| Abe's Deli | P O Box 1690 | | Birmingham | MI | 48012 | Attn: Accounts Payable | Contingent | Unliquidated | | 721.53 |
| Ability Assessments Pc | Ability Assessments Pc | Po Box 274 | Saint Clair Shores | MI | 48080 | Attn: Accounts Payable | Contingent | Unliquidated | | 324.11 |
| Able Demolition Inc | 5675 Auburn | | Shelby Township | MI | 48317 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,400.00 |
| Abn Amro Mtg | 4242 North Harlem Ave | | Norridge | IL | 60706-1204 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,599.00 |
| Absopure Water Company | Dept 11-130429 Po Box 701760 | | Plymouth | MI | 48170 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,749.15 |
| Accuform Business Systems Inc | 7231 Southfield | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 52,871.45 |
| Accumed Billing Inc | 19135 Allen Road | Ste 106 | Trenton | MI | 48183 | Attn: Accounts Payable | Contingent | Unliquidated | | 157,389.65 |
| Action Case Management Inc | 2864 Carpenter Rd Ste 400 | | Ann Arbor | MI | 48108 | Attn: Accounts Payable | Contingent | Unliquidated | | 828.00 |
| Action Impact | 25992 W 8 Mile Road | | Southfield | MI | 48033 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,497.74 |
| Active Rehab Center Inc | 54714 Laurel Dr | | Macomb | MI | 48042 | Attn: Accounts Payable | Contingent | Unliquidated | | 527.36 |
| Acupuncture And Pain Management Cntr | 2135 S Ridgewood Ave | | South Daytona | FL | 32119 | Attn: Accounts Payable | Contingent | Unliquidated | | 870.76 |
| Adamo Demolition Company | 300 East Seven Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 489,111.50 |
| Adams, Don D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 601.90 |
| Adams, Kawan M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 29.55 |
| Adams, Kelly | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.95 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Adrian & Humberto Reyna | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,250.00 |
| Adult Well Being Services | 23 E Adams 4th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 68,170.22 |
| Advance Digital Systems Llc | Dba Commercial Business Services Inc | Po Box 721217 | Berkley | MI | 48072 | Attn: Accounts Payable | Contingent | Unliquidated | | 119,400.57 |
| Advance Reproduction Company | 5808 St Jean | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 997.75 |
| Advanced Home Care Private Duty Inc | 850 Stephenson Hwy Ste 701 | | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 41,351.45 |
| Advanced Mri Imaging | Po Box 674116 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 88.05 |
| Advanced Orthopedic Center | 4945 Schaefer Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,077.36 |
| Advanced Physical Medicine | 24345 Harper | | St Clair Shores | MI | 48080 | Attn: Accounts Payable | Contingent | Unliquidated | | 445.60 |
| Advanced Physical Therapy And Rehabilitation Ctr | 15870 19 Mile Rd Ste 140 | | Clinton Township | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,870.68 |
| Advanta Mtg Co | 10790 Rancho Bernardo Rd | | San Diego | CA | 92127 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,026.24 |
| Advantage Consulting Inc | Adantage Consulting Inc | Po Box 1196 | Troy | MI | 48099 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,386.69 |
| Aegis Sciences Corporation | Po Box 306129 | | Nashville | TN | 37230-6129 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,309.50 |
| Aetna | P O Box 981109 | | El Paso | TX | 79998-1109 | Attn: Accounts Payable | Contingent | Unliquidated | | 189.00 |
| Affiliated Diagonostics | 26550 Northwestern Hwy | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 29,441.66 |
| Aflac | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 196.72 |
| Agar Lawn Sprinkler Systems Inc | 18055 Van Dyke | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 116,546.35 |
| Aguilar, Jaime M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 141.87 |
| Agustin Serrato | 2391 Springwells | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,873.00 |
| Ahmed Al-mayahi | 6522 Piedmont | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,226.63 |
| Airgas Great Lakes | 1200 Farrow | | Ferndale | MI | 48220 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,372.58 |
| Airgas Inc Dba Airgas Usa Llc | 6055 Rockside Woods Blvd | | Independence | OH | 44131 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,919.46 |
| Airport Dept 469489 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 15.04 |
| Aj & Associates At Law | 400 Monroe 410 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 960.74 |
| Aks Of Romeo Llc | Healthquest Physical Therapy | 1773 Star Batt Drive | Rochester Hills | MI | 48309-3708 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,011.54 |
| Alef, Christopher R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.52 |
| All Care Medical Services Pc | Po Box 674302 | | Detroit | MI | 48267-4302 | Attn: Accounts Payable | Contingent | Unliquidated | | 358.53 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| All Pro Physical Therapy | 37699 Six Mile Road Suite 200 | | Livonia | MI | 48152 | Attn: Accounts Payable | Contingent | Unliquidated | | 186.00 |
| All Type Truck & Trailer Repair | 23660 Sherwood | | Warren | MI | 48091 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,003.20 |
| Allan M Charlton | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1,000.00 |
| Allegra Print & Imaging | 1052 West Ann Arbor Rd | | Plymouth | MI | 48170 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,437.92 |
| Allen Systems Group Inc | 1333 Third Ave South | | Naples | FL | 34102 | Attn: Accounts Payable | Contingent | Unliquidated | | 114,102.00 |
| Allen, Tracey S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 107.62 |
| Allianz Global Assistance | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 880.00 |
| Allied Eagle Supply | 1801 Howard St | | Detrit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 532.67 |
| Allied Realty Investment Inc | 26640 Harper Avenue | | St Clair Shores | MI | 48081 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,175.50 |
| Almondo Greer-travis | Hold Police Y Walker | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 74.93 |
| Alpha Psychological Services Pc | 41820 Six Mile Road Suite 104 | | Northville | MI | 48168 | Attn: Accounts Payable | Contingent | Unliquidated | | 9,405.00 |
| Alphonso Hunt | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,500.00 |
| Als Environmental | 3352 128th Avenue | | Holland | MI | 49424 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,015.00 |
| Alta Construction Equipment Llc | Po Box 77000 | Dept 771420 | Detroit | MI | 48277-1420 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,111.84 |
| Alternative For Girls | 903 W Grand Boulevard | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 45,405.67 |
| Alvira R Shecter | 24535 Southfield Rd 108 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,500.00 |
| Alysaundrea Gee | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 250.00 |
| Ambulatory Anesthesia Associates | Po Box 674492 | | Detroit | MI | 48267-4492 | Attn: Accounts Payable | Contingent | Unliquidated | | 321.88 |
| Ambulatory Surgery Consultants Inc | Anesthesia Staffing Consultants Inc | Po Box 673112 | Detroit | MI | 48267-3112 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,643.20 |
| Amc Mortgage Services | Attn Lost Draft Dept | 14511 Myford Dr Ste #200 | Tustin | CA | 92780 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,811.89 |
| American Arbitration Association | 1633 Broadway 10th Flr | | New York | NY | 10019-6708 | Attn: Accounts Payable | Contingent | Unliquidated | | 225.00 |
| American Casting & Mfg Corp | 51 Commercial St | | Plainview | NY | 11803 | Attn: Accounts Payable | Contingent | Unliquidated | | 382.16 |
| American General Finance | 19777 W 12 Mile Rd Ste #l11 | | Southfield | MI | 48076-2584 | Attn: Accounts Payable | Contingent | Unliquidated | | 906.98 |
| American Messaging Services Llc | 1720 Lakepointe Drive Ste 100 | | Lewisville | TX | 75057 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,895.97 |
| Ameri-time Llc | 2769 West Bloomfield Oaks Dr | | West Bloomfield | MI | 48324 | Attn: Accounts Payable | Contingent | Unliquidated | | 145.00 |
| Ameritox Ltd | Po Box 402171 | | Atlanta | GA | 30364-2171 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,477.54 |
| Ammar Al Shamiri | 8070 Decatur | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,860.00 |
| Anderson, Daniel A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, Dwight A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 29.73 |
| Anderson, Eric D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 120.40 |
| Anderson, Perry L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 61.95 |
| Anderson, Tike | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 52.29 |
| Andre Johnson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 138.33 |
| Andreopoulos & Hill Pllc | & Vernia Shavers Jr | 28900 Woodward Ave | Royal Oak | MI | 48067 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,552.71 |
| Andrusaitis, Vytas J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 69.63 |
| Anes Serv Assoc Pc Smv | Po Box 64000 Dwr 641552 | | Detroit | MI | 48264 | Attn: Accounts Payable | Contingent | Unliquidated | | 397.41 |
| Anesth Svcs Dmc Division | Anesthesia Svcs/hutzel | Po Box 67000 Dept 213601 | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 879.28 |
| Anesthesia Associates Of Ann Arbor Pllc | Po Box 673286 | | Detroit | MI | 48267-3286 | Attn: Accounts Payable | Contingent | Unliquidated | | 890.73 |
| Anesthesia Services Pc | Po Box 67000 Drawer 156201 | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,139.25 |
| Anesthesia Svcs Hv | Po Box 64000 Drawer 641553 | | Detroit | MI | 48264 | Attn: Accounts Payable | Contingent | Unliquidated | | 937.47 |
| Angelo M Kelly Jr | | | | | | Attn: Accounts Payable | | | | 250.00 |
| Angelucci, Anthony | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 92.15 |
| Ann Arbor Physical Therapy Services | 31201 Chicago Rd Ste C 302 | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 16,878.21 |
| Annie C Merritt | 1231 Selden 402 | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 470.00 |
| Anthony Alston | 21333 Dartmouth | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,833.33 |
| Anthony Cicerone | C/o Midwest Electronics Inc | 91 E Maple Rd | Troy | MI | 48083 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,369.71 |
| Antonio D Tuddles | 615 Griswold Ste 1509 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 300.00 |
| Apb Associates Inc | 28300 Franklin Rd | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,500.00 |
| Apex Iv Software | 5500 Babcock Road #116 | | San Antonio | TX | 78240 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,790.00 |
| Apfel, Denny W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.08 |
| Apollo Fire Equipment Co | 12584 Lakeshore Dr | | Romeo | MI | 48065 | Attn: Accounts Payable | Contingent | Unliquidated | | 30,468.23 |
| Applied Industrial Technologies | 23937 Freeway Park Dr | | Farmington Hills | MI | 48335 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,405.60 |
| Apx Inc | Attn Mirecs | Po Box 5481 | New York | NY | 10087-5481 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,494.48 |
| Aqua-weed Control Inc | 414 Hadley St | | Holly | MI | 48442 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,375.00 |
| Aramark Uniform Services | 2680 Palumbo Dr | | Lexington | KY | 40509 | Attn: Accounts Payable | Contingent | Unliquidated | | 773.16 |
| Arasim, John S Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 18.43 |
| Arcadis G&m Of Michigan Llc | 1001 Woodward Ave Ste 1000 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 21,771.00 |
| Ardmore Brookline | Community Citizens Radio Patrol | 17317 Plainview | Detroit | MI | 48219 | Attn: Accounts Payable | Contingent | Unliquidated | | 91.00 |
| Argie Tharpe | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,400.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Argus Group Inc Dba Argus Hazco | 46400 Continental Dr | | Chesterfield | MI | 48047 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,105.00 |
| Ark Medical Group | 6050 Greenfield Ste 101 | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 76.48 |
| Arnold Gulley Iii | 8081 Manor | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 30.00 |
| Arora Investments Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,700.00 |
| Arrow Office Supply Co | 17005 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 28,027.09 |
| Arrow Uniform Rental | 6400 Monroe Blvd | | Taylor | MI | 48180 | Attn: Accounts Payable | Contingent | Unliquidated | | 883.00 |
| Arti Amin Md | 14555 Levan Rd Ste 314 | | Livonia | MI | 48154 | Attn: Accounts Payable | Contingent | Unliquidated | | 261.11 |
| Ascension Security Professionals | 28200 W Seven Mile Rd Ste 122 | | Livonia | MI | 48152 | Attn: Accounts Payable | Contingent | Unliquidated | | 238.00 |
| Ashford, Linda Diana | 15 E Kirby St Apt 210 | | Detroit | MI | 48202-4039 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,985.50 |
| Ashraf Mohamed Md | 28120 Dequindre Road | | Warren | MI | 48092 | Attn: Accounts Payable | Contingent | Unliquidated | | 221.36 |
| Assetworks Inc | 998 Old Eagle School Rd Ste 1215 | | Wayne | PA | 19087 | Attn: Accounts Payable | Contingent | Unliquidated | | 9,969.60 |
| Associated Chiropractic & Medical Center | 17100 W 12 Mile Rd Ste 1 | | Southfield | MI | 48076-2115 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,880.43 |
| Associated Orthopedists Of Detroit Pc | Po Box 672238 | | Detroit | MI | 48267-2238 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,129.87 |
| At & T Mobility Llc | Attn Nancy Plampin | Property Tax Department | Redmond | WA | 98052 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,660.01 |
| At&t | P O  Box 594 | | Round Hill | VA | 20142 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Atkins, Shawn M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 32.88 |
| Atlanta Opthalmology Associates Pc | 5730 Glenridge Dr Ste 120 | | Atlanta | GA | 30328 | Attn: Accounts Payable | Contingent | Unliquidated | | 153.31 |
| Atwan Reed | 16630 Eastburn | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,064.00 |
| Atwood Trucking Co | 5025 Tireman Ave | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,384.00 |
| Audio Visual Equipment & Supplies | 25325 Shiawassee Circle Ste 203 | | Southfield | MI | 48033 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,768.50 |
| Audiology Distribution Lld | Dba Hearusa | Dept 3298 | Carol Stream | IL | 60132 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,512.00 |
| Austin, Scott L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 242.63 |
| Auto Accident Attorneys Pllc | And Patricia Brooks | 21700 Greenfield Rd Ste 203 | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,933.14 |
| Auto Owners | Po Box 30512 | | Lansing | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 41,370.82 |
| Avery, Jeromy D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Avflight  Detroit City Corporation | 11499 Conner Avenue | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,615.80 |
| Azteca Business Products Inc | Azteca Business Products Inc | 243 West Congress Suite 350 | Detroit | MICHIGAN | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,288.06 |
| B & G Towing | 8100 Lynch Road | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 960.00 |
| B & H Photo-video Inc | 420 Ninth Avenue | | New York | NY | 10001 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,950.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| B S & A Software | 14965 Abbey Lane | | Bath | MI | 48808 | Attn: Accounts Payable | Contingent | Unliquidated | | 585.00 |
| Babbish, James F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 34.99 |
| Bac Homes Loans Servicing | Po Box 961206 | | Fort Worth | TX | 76161 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,406.60 |
| Bache, Phillip P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 35.73 |
| Bagley & Langan Pllc | 4540 Highland Rd | | Waterford | MI | 48328 | Attn: Accounts Payable | Contingent | Unliquidated | | 563.34 |
| Banctec Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 384.00 |
| Bank Of America | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,873.00 |
| Banks, Kevin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 77.15 |
| Bankston Construction Inc | 8901 Schaefer Hwy | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 446,473.32 |
| Barbarich, Lawrence F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 312.38 |
| Barnes, Fred | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,202.25 |
| Barney, Joseph C Iii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.25 |
| Barrett Paving Materials Inc | 5800 Cherry Hill Rd | | Ypsilanti | MI | 48198 | Attn: Accounts Payable | Contingent | Unliquidated | | 45,394.51 |
| Barris Sott Denn & Driker | 211 W Fort St 15th Floor | Fifteeenth Flr | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 375.16 |
| Barron Transportation | 29623 Northwestern Hwy Ste 2a | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 107.54 |
| Barry G Siegel Md Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 144.00 |
| Barry Wilson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 625.00 |
| Barta Sales Llc | 11119 Academy Ct | | Plymouth | MI | 48170 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,620.41 |
| Bauer & Hunter Pllc | & Lawrence Lee And Kiara Lee | 30600 Telegraph Rd Ste 3366 | Bingham Farms | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,570.78 |
| Baulch, Brian | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 455.93 |
| Baumann, Bradley D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 231.72 |
| Bavco | 20435 S Susana Rd | | Long Beach | CA | 90810 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Bayview Loan Servicing Llc | Bayview Loan Servicing Llc/potestivo | 811 South Blvd E Ste 100 | Rochester Hills | MI | 48307 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,685.00 |
| Bbk Towing & Recovery Inc | 11045 Wayburn St | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 125.00 |
| Bdm Llc | 16844 Wildemere | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,300.00 |
| Bearing Headquarters Co | 11800 Belden Ct | | Livonia | MI | 48150 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,894.45 |
| Beaumont Orthopaedic Center | 3535 W 13 Mile Rd Ste 742 | | Royal Oak | MI | 48073 | Attn: Accounts Payable | Contingent | Unliquidated | | 871.92 |
| Bel Air 8 Mile Llc | 25550 Grand River Ave | | Redford | MI | 48240 | Attn: Accounts Payable | Contingent | Unliquidated | | 334.65 |
| Belinda Myers Florence | 20420 Anglin | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 12.00 |
| Belinda Smith | 17216 Heyden | | Detroit | MI | 48219 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |
| Bell & Howell | 7049 Solution Center | | Chicago | IL | 60677-7000 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,564.78 |
| Bell Equipment Company | 78 Northpointe Dr | | Lake Orion | MI | 48359 | Attn: Accounts Payable | Contingent | Unliquidated | | 51,509.57 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bell Fork Lift Inc | 34660 Centaur Dr | | Clinton Township | MI | 48035-3700 | Attn: Accounts Payable | Contingent | Unliquidated | | 561.00 |
| Bell Forklift Inc | 34660 Centaur | | Clinton Twp | MI | 48035 | Attn: Accounts Payable | Contingent | Unliquidated | | 878.90 |
| Belyue Keith | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 68.98 |
| Benskey, Nicholas B | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Berent, Matthew | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 44.73 |
| Berlin, John D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.30 |
| Bernadine Fitts | 13331 Hartwell | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 625.00 |
| Berrelez, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 39.12 |
| Best Buy | 16221 Ford Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 195.00 |
| Best Fuel Service Inc | 27546 West Rd | | New Boston | MI | 48164 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,801.09 |
| Best, Ronnel K | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.43 |
| Bethune Community Council Patrol 11 | 15510 Ward | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,230.50 |
| Betts, Kenneth | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.64 |
| Bey, Antonio | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.09 |
| Bg Tricounty Neurology And Sle | 31150 Hoover | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,617.06 |
| Bibb, Martinez W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 36.76 |
| Bibbs, Jonathan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.26 |
| Bienenstock Video | 30800 Telegraph Road Suite 2925 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 271.59 |
| Bigliardi, Fredric M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.47 |
| Bill Johnson Group | 1126 Timberview Trail | | Bloomfield Twp | MI | 48304 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,084.00 |
| Bill Jones Enterprises Inc | Dba/metro Airport Truck | 13385 Inkster Rd. | Taylor | MI | 48180 | Attn: Accounts Payable | Contingent | Unliquidated | | 855.18 |
| Billings, Carl | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 141.05 |
| Binder, Craig | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.04 |
| Binkelman Corp | 2601 Hill Ave | | Toledo | OH | 43607 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,295.43 |
| Binkley, Jason M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.08 |
| Binsons Hospital Supplies Inc | Binsons Pharmacy | 26834 Lawrence | Center Line | MI | 48015 | Attn: Accounts Payable | Contingent | Unliquidated | | 15.75 |
| Bio Magnetic Resonance Inc | And Michael Morse Pc | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,527.64 |
| Bishop Real Estate Llc | 30078 Schoenherr Ste 150 | | Warren | MI | 48088 | Attn: Accounts Payable | Contingent | Unliquidated | | 17,512.34 |
| Bittikofer, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.08 |
| Blackrock College Advantage #529 | Po Box 9783 | | Providence | RI | 02940 | Attn: Accounts Payable | Contingent | Unliquidated | | 265.90 |
| Blue Care Network | 611 Cascade West Parkway | | Grand Rapids | MI | 49546 | Attn: Accounts Payable | Contingent | Unliquidated | | 830.00 |
| Bna | Po Box 64284 | | Baltimore | MD | 21264 | Attn: Accounts Payable | Contingent | Unliquidated | | 238.40 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Board Of Water Commissioners | 735 Randolph Street | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,947,579.66 |
| Bob Maxey Ford Inc | 1833 E Jefferson Avenue | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 44,923.09 |
| Bob Maxey Lincoln-mercury Sales Inc | 16901 Mack Avenue | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,151.40 |
| Bobbys Towing | 10807 Lyndon | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,085.00 |
| Bodnar, Charles J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.69 |
| Bolus, Joseph J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 61.89 |
| Boone, Keion D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 23.34 |
| Boston-edison Radio Patrol | 2205 Longfellow | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 350.00 |
| Boudreaux, Marcus Q | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.04 |
| Boulevard & Trumbull Inc. | 2411 Vinewood | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,011.00 |
| Boulevard Trumbull Towing Road One | 723 Rosa Parks | | Detroit | MI | 48218 | Attn: Accounts Payable | Contingent | Unliquidated | | 310.00 |
| Boyer Dawson Pc | 43805 Van Dyke Ave | | Sterling Heights | MI | 48314 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,019.27 |
| Bradley D Ahlgren Md | 1555 E South Blvd Ste 310 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,483.42 |
| Bray, John | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.44 |
| Breakthrough Towing Company | 1574 Lynn | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 45.00 |
| Brenda Watkins | 27 W Dakota | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,000.00 |
| Brent, Anthony K | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.91 |
| Brett, Walter | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 65.07 |
| Brewer, Terrence | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 4.13 |
| Brian Biernacki | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,400.00 |
| Brian Nowakowski | 15545 Mack | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,500.00 |
| Britt, Jonathan W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 56.07 |
| Brod, Todd | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 36.68 |
| Brodzik, Thomas F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 460.06 |
| Bromberg And Associates Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 307.12 |
| Brooks Lumber Co | Po Box 32585 | | Detroit | MI | 48232 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,451.96 |
| Brooks, Kenneth R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 347.68 |
| Brostrom Phsical Therapy | 22180 Pontiac Trail, Ste E | | South Lyon | MI | 48178 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,138.81 |
| Brown Rehab Management Inc | 29688 Telegraph Rd Ste 100 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 121,043.34 |
| Brown, Anthony E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.56 |
| Brown, Cassandra | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 51.50 |
| Brown, Darcell | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 265.19 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, David A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 18.04 |
| Brown, Erik J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.91 |
| Brown, Gregory B | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 18.21 |
| Brown, Rodney L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 43.99 |
| Brown, Rosalyn | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 60.61 |
| Brown, Shawn | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 70.37 |
| Bruce E Harvey | 11790 Kennebec | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 32.00 |
| Brumm, Robert W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 276.96 |
| Bruner, Eric | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 41.64 |
| Bsn Corp | Po Box 7726 | | Dallas | TX | 75209 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,951.43 |
| Buhl, Laura | City Planning Commission | Caymc 2 Woodward Ave Ste 1460 | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 57.02 |
| Building Trades Council | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 4.80 |
| Buildings & Safety Engineering Department | 2 Woodward Avenue Room 402 | | Detroit | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,688.10 |
| Bullex Inc | 20 Corporate Circle | | Albany | NY | 12203 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,273.07 |
| Bunyak, Barry R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.08 |
| Bureau Of National Affairs | P O Box 64543 | | Baltimore | MD | 21264-4543 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Burford, Deidra | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 141.34 |
| Burington Golf Car Rentals Inc | 5187 Maybee Rd | | Clarkston | MI | 48346 | Attn: Accounts Payable | Contingent | Unliquidated | | 400.00 |
| Burlett, Rodney | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 94.41 |
| Burman & Zuckerbrod Opmology Associates Pc | Gnb Optical | 14400 W Mcnichols Rd | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Burnette, Aaron | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| Burns, Paul A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 236.28 |
| Burt, Thomas J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 256.48 |
| Business Information Systems | 1350 Ne 56th St #300 | | Ft Lauderdale | FL | 33334 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,270.32 |
| Butzel Long Pc | 150 W Jefferson Ave Ste 100 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| C A Scott | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7,064.00 |
| C E Pollard Company | 13575 Auburn | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,064.99 |
| C Specialties Inc | P O Box 68591 | | Indianapolis | IN | 46268 | Attn: Accounts Payable | Contingent | Unliquidated | | 317.44 |
| C.p.s. Pc | 28800 Orchard Lake Rd Ste 250 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 369.89 |
| Cadillac Asphalt Llc | 2575 S Haggerty Rd Ste 100 | | Canton | MI | 48188 | Attn: Accounts Payable | Contingent | Unliquidated | | 479,144.86 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cadillac Tower Mi Llc | C/o Farbman Group | 28400 Northwestern Hwy 4th Fl | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 30,737.52 |
| Cadoura, Richard N | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.04 |
| Calloway, Timothy Jevaun | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 26.25 |
| Camden Insurance Agency Inc | 17900 Ryan Road Suite A | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,847.58 |
| Camera Mart Inc | 11 S Telegraph | | Pontiac | MI | 48341 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,879.48 |
| Camp Dresser & Mckee | One Woodward Avenue | Suite 1500 | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 48,294.03 |
| Campbell, Anthony Dn2 | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 116.96 |
| Cannon Engineering & Equipment | 51761 Danview Technology Ct | | Shelby Township | MI | 48315 | Attn: Accounts Payable | Contingent | Unliquidated | | 23,905.53 |
| Canon Business Solutions Inc | 26535 American Drive | | Southfield | MI | 48034-1324 | Attn: Accounts Payable | Contingent | Unliquidated | | 144.18 |
| Canon Financial Services Inc | 158 Gather Dr  Suite 200 | | Mt Laurel | NJ | 08054 | Attn: Accounts Payable | Contingent | Unliquidated | | 963.00 |
| Canon Solutions America Inc | 1800 Bruning Drive West | | Itasca | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 399.40 |
| Canty, Ronald J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 29.18 |
| Capp Inc | 243 W Congress Ste 350 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,008.00 |
| Capp Usa | P O Box 127 | | Clifton Heights | PA | 19018 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Caputo Animal Hospital | 8188 N Telegraph | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,843.04 |
| Cardiovascular Associates Pc | Cardiovascular Associates Pc | 27177 Lahser Rd Ste 103 | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,375.24 |
| Cardiovascular Clinical Associates | Drawer 641508 | | Detroit | MI | 48264 | Attn: Accounts Payable | Contingent | Unliquidated | | 74.25 |
| Caring Hands Home Care Services | 16950 19 Mile Rd Ste 5b | | Clinton Twp | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 100.00 |
| Carl E Silvers Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.53 |
| Carla Aikens Atty | And Wellness Transportation | Po Box 6062 | Vernon Hills | IL | 60061 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,950.27 |
| Carlson, Kirk A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 11.65 |
| Carmeuse Lime Inc | 11 Stanwix St 11th Flr | | Pittsburgh | PA | 15222 | Attn: Accounts Payable | Contingent | Unliquidated | | 90,937.11 |
| Carolina Software Technologies Inc | 1325 Central Road | | Clemmons | NC | 27012 | Attn: Accounts Payable | Contingent | Unliquidated | | 75,190.00 |
| Carolyn Russell | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 3,500.00 |
| Carrington, Erik | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Carroll, Frank | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 152.00 |
| Carroll, Michael | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 35.34 |
| Casey Fence Co Inc | 7660 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,972.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cass Community Social Services Inc | The Scott Building | 11850 Woodrow Wilson | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,026.32 |
| Cassius A Deflon Md Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 369.09 |
| Castle Rouge Radio Patrol | 12851 Hazelton | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 782.93 |
| Castle, Richard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.29 |
| Castone, Anthony Iii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Causey, Lawrence | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 171.17 |
| Cdm Michigan Inc | 15041 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 50,000.00 |
| Cecil D Howard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 53.42 |
| Ceciliaville Athletic Center | Archbishop Of Detroit | 10400 Stoepel | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,840.00 |
| Cei Michigan Llc | Po Box 200 | 2140 Industrial St | Howell | MI | 48843 | Attn: Accounts Payable | Contingent | Unliquidated | | 125,063.40 |
| Celebrity Car Wash | 8641 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,687.00 |
| Center Parking Associates Lp | 400 Renaissance Ctr Ste 908 | | Detroit | MI | 48243 | Attn: Accounts Payable | Contingent | Unliquidated | | 139.34 |
| Central Medical Imaging Inc | 26454 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Central Michigan Janitorial Services | 7790 Nw County Line Rd | | Riverdale | MI | 48877 | Attn: Accounts Payable | Contingent | Unliquidated | | 323.48 |
| Central Michigan University | Off Campus Programs | | Mt Pleasant | MI | 48859 | Attn: Accounts Payable | Contingent | Unliquidated | | 10.00 |
| Certified Alignment & Suspension Inc | 6707 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 75.95 |
| Charles C Stroud | 15959 Hall Rd #405 | | Macomb | MI | 48044 | Attn: Accounts Payable | Contingent | Unliquidated | | 77.09 |
| Charles H Wright Museum Of | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 10.00 |
| Charles Silow Phd | Po Box 7024 | | Huntington Woods | MI | 48070 | Attn: Accounts Payable | Contingent | Unliquidated | | 710.00 |
| Charters Heck Odonnell | & Ricky Wright | 888 W Big Beaver Rd Ste 1490 | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,597.51 |
| Checker Cab | 2128 Trumbull | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Cheney, Jeffrey T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 545.17 |
| Childrens Hospital Of Michigan | Horizons Project Childrens Hospital | Po Box 64548 | Detroit | MI | 48264 | Attn: Accounts Payable | Contingent | Unliquidated | | 850.00 |
| Childress, Terrence D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 36.86 |
| Chiquita Thomas | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,095.00 |
| Chiropractors Rehabilitaton Group | 24725 W 12 Mile Rd Ste 260 | | Southfield | MI | 48034-8310 | Attn: Accounts Payable | Contingent | Unliquidated | | 272.45 |
| Chris Daily | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 42.90 |
| Chris M Raptoulis | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 216.40 |
| Christal R Hackworth | 12337 Duchess | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,157.25 |
| Christian Spitzig | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 233.63 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Christian, Keith | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 60.75 |
| Christine Murray | Po Box 24817 | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,193.00 |
| Christopher Baumann | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.08 |
| Christopher J Trainor Attorney | And Dwayne Griffin | 9750 Highland Rd | White Lake | MI | 48386 | Attn: Accounts Payable | Contingent | Unliquidated | | 83,761.60 |
| Christopher Orzech | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 145.53 |
| Chupp, Sanford | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.91 |
| Cichowlas, John A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 187.34 |
| Cintas Corporation | Po Box 630910 | | Cincinnati | OH | 45263-0910 | Attn: Accounts Payable | Contingent | Unliquidated | | 9,047.80 |
| City Auto Storage Llc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,115.00 |
| City Of Allen Park Water & Sewer Department | 16850 Southfield Road | | Allen Park | MI | 48101 | Attn: Accounts Payable | Contingent | Unliquidated | | 303,553.14 |
| City Of Dearborn | 13615 Michigan Ave. | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 200.00 |
| City Of Detroit | 1600 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 460.00 |
| City Of Detroit Fire Dept | Po Box 67000 Dept 153801 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 461.50 |
| City Of Detroit Revenue Collections | 2 Woodward Ave | Room #1012 | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 375.00 |
| City Of Detroit Treasurer | Building & Safety Engineering Dept | Ste 402 Caymc | Detrpot | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 457.00 |
| Clapp, Carl R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.56 |
| Clarence Womack | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.91 |
| Clark Associates Inc | 7700 Second Ave  Ste 617 | | Detroit | MI | 482202 | Attn: Accounts Payable | Contingent | Unliquidated | | 70,959.13 |
| Clark Street Properties Inc | 17108 Mack Avenue | Attn  Jim Saros | Grosse Pointe | MI | 48230 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,202.54 |
| Claude Harris | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.44 |
| Claude Milhouse Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Clayborn, Brian | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 126.06 |
| Clayton Industries Inc | Chemical Division | 3051 Exon Ave | Cincinnati | OH | 45241 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,432.00 |
| Clear Imaging Llc | 15914 Collections Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,653.75 |
| Cleophus Ward | 18819 Charest | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 40.34 |
| Cleveland, Chris | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 268.94 |
| Cloverdale Equipment Co | 13133 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 88.70 |
| Clyde Wright | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 250.00 |
| Cmp Distributors Inc | 22206 West Warren Ave | | Detroit | MI | 48239 | Attn: Accounts Payable | Contingent | Unliquidated | | 24,490.00 |
| Coalition On Temporary Shelter Dn2 | 26 Peterboro | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 96,858.02 |
| Cobo Conference Ctr | One Washington Blvd | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 585.00 |
| Cochran, Paul | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 188.29 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Colasanti Corporation | 672 Woodbridge Suite 100 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 513,752.79 |
| Cole Parmer Instrument | 13927 Collection Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 534.67 |
| Coleman A. Young Foundation | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 5.00 |
| Coleman, Shenetta | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 73.99 |
| Comcast | 41112 Concept Drive | | Plymouth | MI | 48170 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,321.12 |
| Communications Professionals Inc | 15565 Northland Dr | Ste 304 W | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,551.00 |
| Community Bridges Management Inc | Po Box 2310 | | Mt Clemons | MI | 48046 | Attn: Accounts Payable | Contingent | Unliquidated | | 851.68 |
| Compensation Supplement Fund | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 110.40 |
| Comprehensive Counseling Center | Gall, James | 27351 Dequindre 2 East | Madison Heights | MI | 48071 | Attn: Accounts Payable | Contingent | Unliquidated | | 846.00 |
| Computech Corporation | 100 W Kirby St Ste 101 | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 365,564.78 |
| Computer Sciences Corporation | 26711 Northwestern Hwy | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,000.00 |
| Compuware Corporation | One Campus Martius | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 650,669.29 |
| Conerway,terri T | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 173.46 |
| Conner Park Kingdom Hall Management | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,100.00 |
| Considine, Mark | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Consolidated Industries Inc | 2727 Second Ave Ste 129 | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 162.00 |
| Consulting Physicians Pc | Po Box 771138 | | Detroit | MI | 48277 | Attn: Accounts Payable | Contingent | Unliquidated | | 97.51 |
| Conway Mackenzie Inc | 401 S Old Woodward Ste 340 | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 362,005.16 |
| Cooper Institute | 12330 Preston Road | | Dallas | TX | 75230 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,780.00 |
| Copeland, Roy L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Copley, Theodore | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Copty, Anton | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.00 |
| Corey Williams | 18498 Monica St | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,064.00 |
| Corliss Watkins | 17760 Loveland | | Livonia | MI | 48152 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Cornell Field Vibration Service | 3137 Whitfield Court | | Waterford | MI | 48329 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,627.50 |
| Corporate Fleet Service Inc | 16322 Woodward Ave | | Highland Pk | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,500.00 |
| Counseling Insights | Counseling Insights Pc | 4120 W Maple Rd | Birmingham | MI | 48010 | Attn: Accounts Payable | Contingent | Unliquidated | | 455.00 |
| Counts, Ellen | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 25.13 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| County Of Wayne | Wayne County | Accounts Receivable | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 64,234.37 |
| Crary St Mary Radio Patrol #89 | 17511 West Mcnichols | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 29.00 |
| Cretu, Daniel T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 158.70 |
| Crime Victims Compensation | 320 S Walnut St | | Lansing | MI | 48913 | Attn: Accounts Payable | Contingent | Unliquidated | | 76.00 |
| Crittenton Hospital | 1101 W University Dr | | Rochester | MI | 48307 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,963.44 |
| Crnas Of Michigan | Department 4676 | | Carol Stream | IL | 60122-4676 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,377.35 |
| Cron, Joseph A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.91 |
| Cross, Brian L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 36.12 |
| Cross, Kristy | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 337.02 |
| Cs Farmer Construction | 8900 E Jefferson Ste 2304 | | Detroit | MI | 48214 | Attn: Accounts Payable | Contingent | Unliquidated | | 10.00 |
| Cummings, Cameron | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 85.32 |
| Cummins Bridgeway Llc | 3760 Wyoming Ave | | Dearborn | MI | 48120 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,334.00 |
| Curry, James H | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.69 |
| Curtis Butler | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.30 |
| Curtis K Dunlap | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 31.99 |
| Curtis L Golson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 79.41 |
| Cusimano Properties Llc | 27886 Belunger | | Roseville | MI | 48066 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| Cynthia Burton | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.66 |
| Cynthia Singleton | 5686 Stanford | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,200.00 |
| Cyrus, Carletta P | 1301 E. Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| D A Central Inc | 13155 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 135,048.29 |
| D I P M R | Detroit Institue Of Physical Medicine & Rehabilitation | 25811 W 12 Mile Rd | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 195.22 |
| D J Conley Associates Inc | 2694 Elliott Ave | | Troy | MI | 48083-4633 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,148.05 |
| D O T Vehicle Main 050261 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 279.80 |
| Dammeon L Player | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.94 |
| Damon J Robinson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Dan Harris Iii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Dan Pincheck | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 86.19 |
| Daneen Lacella Vanburen | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 600.00 |
| Daniel C Nunnery | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 38.34 |
| Daniel Familant | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.95 |
| Daniel J Salkowski | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.30 |
| Daniel Lin Md | 27450 Schoenherr Ste 500 | | Warren | MI | 48088 | Attn: Accounts Payable | Contingent | Unliquidated | | 77.00 |
| Daniel T Schaecher | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 44.38 |
| Danielson, Keith | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 244.09 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Darrell E Freeman | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.82 |
| Darrell South | Po Box 1842 | | Royal Oak | MI | 48068 | Attn: Accounts Payable | Contingent | Unliquidated | | 259.88 |
| Darren J Tillman | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.82 |
| Darrl Deone Williams | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 5,250.00 |
| Darryl K Segars Pllc | 485 Orchard Lake Rd | | Pontiac | MI | 48341 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,882.44 |
| Darryl Latimer | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Daryle W Braxton | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 77.89 |
| Data Consulting Group Inc | 1700 One Kennedy Square | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,008,613.61 |
| Data Recovery Group Michigan | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| David A Desmet | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 216.77 |
| David A Lafata | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 198.64 |
| David A Webster | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 383.88 |
| David B Johnson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 71.07 |
| David Bell | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.65 |
| David Curry | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 32.73 |
| David Demirkan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 203.97 |
| David Edward Macklis | 20166 Stotter | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 46.95 |
| David F Muehring | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.22 |
| David Jarret Atty | And Reggie Redden | 5279 Schaefer | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,080.00 |
| David K Allen | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 125.79 |
| David Ravid & Associates P C Atty | & Tasand Jewell | 23855 Northwestern Hwy | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 60,390.48 |
| David Wm Ruskin | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 13,476.45 |
| Davidson, Thomina | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 40.04 |
| Davis Iii, Edward | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 46.64 |
| Davis, Antonio L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 400.97 |
| Davis, Gregory | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.94 |
| Davis, James C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Davis, John H | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 35.76 |
| Davis, Larry | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.26 |
| Davis, Miron R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.71 |
| Davis, Sidney | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 247.58 |
| Davis, Vernice | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 159.29 |
| Dawit Teklehaimanot Do | 12370 Woodward | | Highland Park | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 585.66 |
| Day, Ronald A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.47 |
| Deaf & Hearing Impaired Services Inc | 25882 Orchard Lake | Ste 100 | Farmington Hills | MI | 48336-1294 | Attn: Accounts Payable | Contingent | Unliquidated | | 398.00 |
| Dealer Auto Parts Sales Inc | 12355 Wormer | | Redford | MI | 48239 | Attn: Accounts Payable | Contingent | Unliquidated | | - |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Dearborn Center For Physical Therapy Llc | 6313 Schaefer | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 17,021.32 |
| Dearborn Orthopedics And Sports Med Pc | 23550 Park St Ste 100 | | Dearborn | MI | 48124 | Attn: Accounts Payable | Contingent | Unliquidated | | 708.50 |
| Deberardino, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 41.81 |
| Decanter Machine Inc | 4300 Stone Station Rd | | Roebuck | SC | 29376 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Dees, Andrew | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 73.51 |
| Delibera, Anthony | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 150.48 |
| Delray United Action Council | 7914 W Jefferson | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,610.86 |
| Demaria Building Company | 3031 W Grand Blvd  Ste 624 | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 994,701.38 |
| Denise Cook | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1,000.00 |
| Den-man Contractors Inc | 22772 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable | Contingent | Unliquidated | | 146,167.50 |
| Dennis Barrett | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,994.00 |
| Dennis J Randolph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Dennis P Dooley | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.03 |
| Dennis T Hood | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 378.12 |
| Dennis W Holmes | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 42.90 |
| Denson, Rodney | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.29 |
| Deposition Reporting Service | 30601 Embassy St | | Beverly Hills | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 135.50 |
| Dept Of Transportation 468939 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 497.39 |
| Deramer, Andrew | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 253.64 |
| Derek M Esaw | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.30 |
| Derek Stone | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Derrick Grochowski | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,909.23 |
| Derrick Mahone | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 80.36 |
| Derrick R Williams | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 117.79 |
| Derry Fletcher | 15076 Winthrop | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,048.53 |
| Des Labelle Joint Venture Llc | 1551 Rosa Parks Blvd | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 180,784.00 |
| Desmet, Brian A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.43 |
| Desmet, Jeremy D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.91 |
| Desmond Wilbert & Angela Wilbert | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,228.00 |
| Detroit Anesthesia Group Pllc | 51011 Park Place Court | | Northville | MI | 48167 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,486.00 |
| Detroit Auto Recovery Inc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,750.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit Building Authority | 642 Accounts Payable | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,884,427.06 |
| Detroit Central City Community | Mental Health | 10 Peterboro | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 35,743.87 |
| Detroit Chemical | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,094.58 |
| Detroit Diamond Drilling Inc | 7021 W Eight Mile | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,439.76 |
| Detroit Electrical Services | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 34,005.40 |
| Detroit Electrical Services Llc | 1924 Rosa Parks Blvd | | Detroit | MI | 48216-1554 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Detroit Elevator Co | 2121 Burdette | | Ferndale | MI | 48220 | Attn: Accounts Payable | Contingent | Unliquidated | | 301.77 |
| Detroit Housing Commission | 1301 East Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,500.00 |
| Detroit Legal News Company | Subscription Services | 1409 Allen Drive Ste B | Troy | MI | 48083 | Attn: Accounts Payable | Contingent | Unliquidated | | 66.00 |
| Detroit Legal News The | 2001 W Lafayette | | Detroit | MI | 48226-1810 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,188.15 |
| Detroit Macomb Hospital Corporation | St John Riverview Hospital | Po Box 67000 Dept 205301 | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,487.62 |
| Detroit Marking Products Corp | 15100 Castleton | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Detroit Media Partnership Lp #1008 | 16304 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,761.00 |
| Detroit Police Lts & Sgts Association | 28 W Adams | Ste 1308 | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,174.32 |
| Detroit Popcorn Co | 12843 Greenfield | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,106.02 |
| Detroit Pump & Mfg Co | 18943 John R | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Detroit Radio Team | 9440 Grinnell St | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 86,348.95 |
| Detroit Ready Mix Concrete Inc | 9189 Central | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 486.54 |
| Detroit Receiving Hospital | Dba Dmc Occupational Health Services | Po Box 67000 Dept 641450 | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 50,534.24 |
| Detroit Receiving Hospital Inc | Department 4519 | | Carol Stream | IL | 60122-4518 | Attn: Accounts Payable | Contingent | Unliquidated | | 34,753.73 |
| Detroit Rolling Door & Gate Inc | 14830 Fenkell | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 14,907.70 |
| Detroit Thermal Llc | Lockbox # 774420 | 4420 Solutions Center | Chicago | IL | 60677-4004 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,700.02 |
| Detroit Transportation Corp | 1420 Washington Blvd | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 175.00 |
| Detroit Wayne Joint Bldg Authority | 1316 Coleman A Young | Municipal Center | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,166.10 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Devon Palmer Advertising Inc Dba | Devon Promotion & Advertising | 20150 Sherwood | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 473.96 |
| Devon Printing Promotional Products | 15700 W Ten Mile Road Suite 219 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 193.35 |
| Dewey Martin | 10800 W Chicago | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,217.00 |
| Dexter D Dixon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 37.60 |
| Diane Hutcherson | 4127 Grayton | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 600.00 |
| Diane Patrick Home Health Care Provider | 20510 Lauder | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,120.00 |
| Dilara Begum | 12535 Charest | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,500.00 |
| Dismuke, Alan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 152.78 |
| Disposal Management Llc | 36800 Woodward Ste 115 | | Bloomfield | MI | 48304 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,449.92 |
| Distelrath, Robert N | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 194.86 |
| Dmc Consultants Inc | 13500 Foley | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 83,025.47 |
| Dmc Ortho Billing Assoc Llc | Po Box 673671 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 517.32 |
| Dmc Pharmacy - Hutzel | Dept 5373 | | Carol Stream | IL | 60122 | Attn: Accounts Payable | Contingent | Unliquidated | | 64.75 |
| Dmcare Express | 25400 W 8 Mile Rd | | Southfield | MI | 48034-3866 | Attn: Accounts Payable | Contingent | Unliquidated | | 41,278.50 |
| Docs Physical Therapy & Rehab Center | 22214 Ford Road | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable | Contingent | Unliquidated | | 35,457.98 |
| Doctors Medical | Po Box 847279 | | Dallar | TX | 75284 | Attn: Accounts Payable | Contingent | Unliquidated | | 703.84 |
| Dominican Literacy Center Inc | 9400 Courville | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,972.96 |
| Donald June | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.95 |
| Donald M Knapke Md Pc | 1350 Kirts Suite 160 | | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,576.59 |
| Donald S Carlson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 20.12 |
| Donald Taylor | 4434 Military | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 35.00 |
| Donald Walker | 13615 Meyers Rd | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Donald Woods | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.82 |
| Donna E Garza | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Donnell Bransford | 14935 Coyle | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Donnell Patillo | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 63.00 |
| Donovan L Holmes | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.17 |
| Doretha White | 1159 Burlingame--lower Flat | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 476.00 |
| Dorio D Thornton | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.78 |
| Doris Coward | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 364.32 |
| Dorothy Jackson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 71.67 |
| Dorsey Gary | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.39 |
| Dorsey, Jeffrey | 6425 Huber | | Detroit | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 45.00 |
| Dorthea Marshall | 17184 Lamont | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,000.00 |
| Dotson, Thomas E Ii | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 148.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Douglas A Naas Ii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 23.34 |
| Douglas Masta | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.17 |
| Douglas P Dooley | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.88 |
| Douglas S Dovitz Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 15,066.50 |
| Douglas White | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 281.00 |
| Dowgiallo, Dilworth R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 46.05 |
| Downriver Radiator Inc | 3665 11th St | | Wyandotte | MI | 48192 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,520.00 |
| Downriver Refrigeration Supply Co | 38170 N Executive Drive | | Westland | MI | 48185 | Attn: Accounts Payable | Contingent | Unliquidated | | 440.47 |
| Dr L Reynolds And Associates Pc | 24500 Northwestern Hwy Ste 100 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,754.80 |
| Dr Martin Kornblum | 11900 12 Mile Rd | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 298.84 |
| Drake, D Jeanelle | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 26.00 |
| Drs Harris Birkhill Pc | 840 Oakwood Blvd Po Box 2802 | | Dearborn | MI | 48123 | Attn: Accounts Payable | Contingent | Unliquidated | | 494.69 |
| Drv Contractors Llc | 51667 Oro Dr | | Shelby Township | MI | 48315 | Attn: Accounts Payable | Contingent | Unliquidated | | 132,044.20 |
| Dte Energy | Remittance Processing Cc0202 | | Detroit | MI | 48232 | Attn: Accounts Payable | Contingent | Unliquidated | | 984,757.12 |
| Dte Energy Technologies Inc | 37849 Interchange Dr | | Farmington Hills | MI | 48335 | Attn: Accounts Payable | Contingent | Unliquidated | | 17,846.50 |
| Duffey Petrosky And Company Llc | 38505 Country Club Dr Ste 110 | | Farmington Hls | MI | 48331-3403 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Dunbar, Dimitrus | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.95 |
| Duncan Gregory | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 0.54 |
| Dunn Blue Reprographics | 500 Griswold St | Mezzinne | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 82.68 |
| Dunn, Robert S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 286.31 |
| Dwight Orthopedic Rehabilitation Co | 42615 Garfield Rd | | Clinton Township | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 93.00 |
| Dwsd Mechanical Maintenance 469416 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 78.31 |
| Dwsd Northeast Plant 469481 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 42.24 |
| Dwsd Southwest Plant 469408 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 71.63 |
| Dwsd Springwells Plant 469465 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 55.80 |
| Dykema Gossett Pllc | Attn Cheryl Claramella | 400 Renaissance Center | Detroit | MI | 48243 | Attn: Accounts Payable | Contingent | Unliquidated | | 131,835.67 |
| Dynamic Rehabilitation Center | Karazim Medical Consultants | 1800 W Big Beaver Suite 150 | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 110.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Eagle Rehab Corporation | Healthsouth Holdings Inc | P O Box 120001 | Dallas | TX | 75312 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,395.59 |
| Eason, Dwayne M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.17 |
| Easterling, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 49.50 |
| Eastman Park Micrographics Inc | 100 Latona Rd Bldg 318 | | Rochester | NY | 14652-3621 | Attn: Accounts Payable | Contingent | Unliquidated | | 32.04 |
| Eastside Cardiology Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 149.17 |
| Eastside Neurosurgery Pc | Elskens, Daniel P. | 22201 Moross Rd Ste 352 | Detroit | MI | 48236 | Attn: Accounts Payable | Contingent | Unliquidated | | 403.34 |
| Eck Engineering Llc | 40895 Lagrange Drive | | Sterling Heights | MI | 48313 | Attn: Accounts Payable | Contingent | Unliquidated | | 325.80 |
| Eddins, Tarik | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 167.43 |
| Edward Feliz | 6100 Daniels | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 60.00 |
| Eeoc Training Institute | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 750.00 |
| Eisman Clinic | 17401 Greenfield Road | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,404.91 |
| Election Systems & Software | 33 N Lasalle St | Ste 1300 | Chicago | IL | 60602 | Attn: Accounts Payable | Contingent | Unliquidated | | 62,528.00 |
| Electromedical Solutions | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 802.40 |
| Electronic Data Systems Corporation | 100 Renaissance Center | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 60,885.00 |
| Electronic Waveform Lab Inc | 5702 Bolsa Ave | | Huntington Beach | CA | 92649 | Attn: Accounts Payable | Contingent | Unliquidated | | 59.44 |
| Electrostim Medical Services | 3504 Cragmont Dr Ste 100 | | Tampa | FL | 33619 | Attn: Accounts Payable | Contingent | Unliquidated | | 452.30 |
| Elgena Lyles | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 800.00 |
| Elias Muawad Pc | & Rosedale Community Pharmacy | 36700 Woodward Ste 209 | Bloomfield | MI | 48304 | Attn: Accounts Payable | Contingent | Unliquidated | | 843.04 |
| Elissa P Benedek M D | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| Elite Chiropractic | 13927 Plumbrook Rd | | Sterling Hts | MI | 48312 | Attn: Accounts Payable | Contingent | Unliquidated | | 33,936.09 |
| Elite Health Care | 22101 W Warren | | Dearborn Hts | MI | 48127 | Attn: Accounts Payable | Contingent | Unliquidated | | 217.12 |
| Elite Rehabilitation Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 3,595.43 |
| Elite Towing | 13020 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 750.00 |
| Elliot Wagenheim Md Pc | 280 North Woodward 405 | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 115.00 |
| Ellis, Anthony E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.33 |
| Ellis, John C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.66 |
| Ellison, Averil D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.43 |
| Ellsworth Industries Inc | 44923 Aspen Ridge Dr | | Northville | MI | 48168 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Ely's Catering | 7108 W 7 Mile Rd | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,323.08 |
| Emanuel, Derek D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.91 |
| Emc Mortgage | Po Box 141358 | | Irving | TX | 75014-1358 | Attn: Accounts Payable | Contingent | Unliquidated | | 996.98 |
| Emmett G Lindsay | 18089 Conant | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,437.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Empi Inc | Empi Inc | Po Box 71519 | Chicago | IL | 60694 | Attn: Accounts Payable | Contingent | Unliquidated | | 227.01 |
| Empire Equipment & Supply | 18639 Omira | | Detroit | MI | 48203-2047 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,226.35 |
| Empire Supply | 3575 Vinewood | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 728.00 |
| Enforcement Technology Inc | 4129 Avenida De La Plata | | Oceanside | CA | 92056 | Attn: Accounts Payable | Contingent | Unliquidated | | 36,784.54 |
| English, Joseph C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 58.68 |
| Enjoi Transportation | 4971 Hillcrest | | Detroit | MI | 48236 | Attn: Accounts Payable | Contingent | Unliquidated | | 162,312.29 |
| Enterprise Holdings | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| Enterprise Uniform | 2862 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,618.50 |
| Environmental & Technical Controls | 13121 West Seven Mile Road | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 17,500.00 |
| Environmental Resource Assoc | 6000 W 54th Avenue | | Arvada | CO | 80002 | Attn: Accounts Payable | Contingent | Unliquidated | | 101.57 |
| Eric A Dye | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Eric D Johnson | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 478.34 |
| Eric Fett | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.41 |
| Ernest F Friedman Attorney | And Bettie Jean Reeves | 24567 Northwestern Hwy Suite 110 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 850.00 |
| Ernestine Dukes | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Ernst & Young | 155 N Wacker | | Chicago | IL | 60606 | Attn: Accounts Payable | Contingent | Unliquidated | | 192,700.00 |
| Eskau, Peter P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.26 |
| Esley Thomas | 18777 Hampshire | | Lathrup Village | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,479.15 |
| Esri Inc | 380 New York St | | Redlands | CA | 92373-8100 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,195.00 |
| Eugene V Biondo | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 47.03 |
| Everett Ellard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 2.78 |
| Evergreen Specialty Services | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 14,550.00 |
| Examworks Inc | 20300 W 12 Mile Rd Ste 103 | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,100.34 |
| Excel Therapy Llc | 807 N Tyndall Parkway | | Callaway | FL | 32404 | Attn: Accounts Payable | Contingent | Unliquidated | | 284.88 |
| Executive Towing | 13140 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 35.00 |
| Fahoome, Dale W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 70.02 |
| Fairbanks Capital Corp | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| Fakhoury Law Firm Pc | 225 South Main St Floor 3 | | Royal Oak | MI | 48067 | Attn: Accounts Payable | Contingent | Unliquidated | | 22,680.00 |
| Far West District Civic Association | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 922.00 |
| Farmbrook Radiology Assoc | Farmbrook Radiology Assoc | 29829 Telegraph Rd Ste L103 | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 13.72 |
| Farris, Candace | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 13.44 |
| Farrow Group Inc | 601 Beaufait Ave | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 53,585.40 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Fastenal Industrial & Construction | 1401 Rosa Parks Blvd | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Fausone, James G | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,231.92 |
| Feder, Robert L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 83.56 |
| Federal Pipe & Supply | 6464 E Mcnichols | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,500.40 |
| Fedex | P O Box 371461 | | Pittsburg | PA | 15250-7461 | Attn: Accounts Payable | Contingent | Unliquidated | | 375.83 |
| Fernando Dean | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 65.07 |
| Fieger Fieger Kenney Giroux & Danzig Pc | And Tammi Swanigan | 19390 W Ten Mile Rd | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 380,870.12 |
| Fields, Vincent N | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 71.73 |
| Fijolek, Joseph C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 66.20 |
| Fillmore, Paul F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 64.72 |
| Finance Assessors Dept 053893 | 824 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 460.59 |
| Firchau, Timothy | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 100.74 |
| Fire Engineering | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 110.00 |
| First Congregational Church Detroit | 33 E Forest | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 300.00 |
| First Data Government Solutions Lp | 9250 E Costilla Ave Ste 100 | | Greenwood Village | CO | 80112 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Fiserv Inc | 8750 N Cental Expressway Flr 20 | | Dallas | TX | 75231 | Attn: Accounts Payable | Contingent | Unliquidated | | 339.18 |
| Fisher Scientific Co Inc | 4500 Turnberry Dr | | Hanover Park | IL | 60103 | Attn: Accounts Payable | Contingent | Unliquidated | | 581.78 |
| Fisher Scientific Co Llc | 2000 Parklane | | Pittsburgh | PA | 15275 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Fk Park Llc | 3031 W Grand Blvd Ste 400 | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,936.25 |
| Flanagan, Sean P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 105.06 |
| Fletcher, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 331.92 |
| Flex Physical Therapy | 33497 Twenty Three Mile Rd 170 | | New Baltimore | MI | 48047 | Attn: Accounts Payable | Contingent | Unliquidated | | 473.12 |
| Florian, Stephens S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 276.45 |
| Foote, Alexander W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 75.94 |
| Forms Trac Enterprises Inc | 637 East Big Beaver Rd | Suite 211 | Troy | MI | 48083 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,992.45 |
| Fort Wayne Contracting Inc | 300 E Seven Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 612,764.39 |
| Foster Group Llc | P O Box 26282 | | Leawood | KS | 66225 | Attn: Accounts Payable | Contingent | Unliquidated | | 201,000.00 |
| Foster, Ronald A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.64 |
| Foster, Tarran | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.26 |
| Fox, Sheryl A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 110.70 |
| Francis A Dombrowski | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Francis, Jason | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 36.51 |
| Frank Bayer | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 97.18 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Frank, Rueben D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 72.00 |
| Frederick M Rosen Atty | 500 Woodward Ave Ste 2040 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 405.85 |
| Fred's Key Shop | 3470 Second Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,128.50 |
| Freedman Lessing Kutinsky | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,443.76 |
| Freeman Decorating Co | 1421 West Mockingbird Lane | | Dallas | TX | 75247 4978 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,964.50 |
| Freeman, Arnold Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Frendewey, Jonathan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 50.92 |
| Frisch Leonard J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Frontier | 3 High Ridge Pk | | Stamford | CT | 06905 | Attn: Accounts Payable | Contingent | Unliquidated | | 473.69 |
| Fugiel, Todd F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 118.14 |
| Full Gospel Baptist Church | 2440 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 510.00 |
| Fulton, Najuma K | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.47 |
| Funchess, Maurice R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 180.94 |
| Funchess, Michael R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 151.61 |
| Futurenet Group Inc | 43169 Ashbury Drive | | Novi | MI | 48375 | Attn: Accounts Payable | Contingent | Unliquidated | | 215,415.10 |
| G4s Secure Solutions Usa Inc | 29200 Vassar St Ste 240 | | Livonia | MI | 48152 | Attn: Accounts Payable | Contingent | Unliquidated | | 195,514.52 |
| Gadde, Jeffrey M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 37.54 |
| Gail Banks | 20466 Revere | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,198.85 |
| Gail Lipscomb | 8410 Carrie | | Detroit | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 83.23 |
| Galeanas Van Dyke Dodge Inc | 28400 Van Dyke | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Gallagher Fire Equipment | 30895 W Eight Mile Rd | | Livonia | MI | 48152 | Attn: Accounts Payable | Contingent | Unliquidated | | 197.20 |
| Garbarino, Arthur | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 743.54 |
| Garden City Rehab | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,081.73 |
| Garnick, Daniel | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.04 |
| Garrett, Louis | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Garrick J Roy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 198.56 |
| Gary Chodoroff Md | Craig E Whitmore Md | 30100 Telegraph #177 | Bingham Farms | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 320.60 |
| Gary D Pickens | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.29 |
| Gary M Fisher | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.17 |
| Garza, Oscar | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 140.40 |
| Gatewood, Kenneth | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 28.25 |
| Gea Mechanical Equipment Us Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 8,134.18 |
| Gehart, Thomas M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 88.06 |
| Gene's Towing | 7900 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,700.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Genuine Parts Co | 30550 Ecorse Rd | | Romulus | MI | 48174 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,111,549.00 |
| George Edward Galster | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 256.02 |
| George H Lovell | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 35.73 |
| George Mcgee | 3800 Mt Charity | | Carthage | MS | 39501 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| George Rice | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 111.75 |
| George T Roumell Jr | 615 Griswold 6th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,812.50 |
| Gerald A Shiener Md Pc | 251 Merrill Ste 230 | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 224.09 |
| Gerald Hanson And Associates Inc | 400 Renaissance Ctr Ste 2160 | | Detroit | MI | 48243 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,309.91 |
| Gerald J Norgren | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 115.88 |
| Gerald L Walker | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 295.04 |
| Gerald Long | 2236 Clements | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,248.75 |
| Gerard Davis Ltd | 422 Buxton St | | Slatersville | RI | 02876 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,356.00 |
| Gerard William Gibbs | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 600.00 |
| Gerardy Ii, Charles J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 152.35 |
| Getwell Medical Transport Inc | Po Box 692 | | Dearborn | MI | 48120 | Attn: Accounts Payable | Contingent | Unliquidated | | 447.20 |
| Ghesquiere, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 130.96 |
| Giamarco Mullins & Horton Pc | Ben M Gonek Pc | 101 Big Beaver Rd | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 35,000.00 |
| Gilbert Hill Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 63.59 |
| Gilbert L Allen | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 118.92 |
| Gilbert Lamonte D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 403.95 |
| Gillig Corporation | P O Box 3008 | | Hayward | CA | 94540 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,638.04 |
| Giorgi Concrete Llc | 20450 Sherwood | | Detroit | MI | 48234 2929 | Attn: Accounts Payable | Contingent | Unliquidated | | 751,940.38 |
| Glaub, Christoper | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.44 |
| Glendale Neuro Associates, P.c | 28595 Orchard Lake Road #200 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 475.00 |
| Glenn D Smith | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.68 |
| Glenn, Ralph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 338.36 |
| Gloria Garrett | 8074 Hartwell | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 30.00 |
| Gloria Stokes | 16501 Mendota | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,160.00 |
| Gogineni, Pardhiva | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 70.00 |
| Golap Miah Chowdury & | Syed Mohsin Monnon | 11614 Sobieski | Hamtramck | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,250.00 |
| Goldsmith, Alvin G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.56 |
| Gomez, Mario F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.30 |
| Goodman Acker P C Attys | & Marilyn A Hawkins | 17000 W Ten Mile Rd | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,808.62 |
| Goren Goren & Harris P C Atty | & Yvette Coleman | 30400 Telegraph Rd Ste 470 | Bingham Farms | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 20,293.76 |
| Goss, Bernard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 91.80 |
| Goss, Ronald J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 42.90 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Grainger | Dept 232 - 840866784 | | Palatine | IL | 60038 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,252.17 |
| Grand Trunk Western Railroad | P O Nbox 95361 | | Chicago | IL | 60694 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,047.00 |
| Grandmont Comm Volunteer #4 | 14567 Woodmont | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 344.00 |
| Grandville Nixon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 240.13 |
| Granicus Inc | 600 Harrison St | | San Francisco | CA | 94107 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,445.00 |
| Grant Busch & Kirschner | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,025.52 |
| Graymont Western Lime Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Great Expressions Dental Centers | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,174.00 |
| Great Lakes | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 9,498.93 |
| Great Lakes Orthopaedics Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 99.53 |
| Great Lakes Physiatrists Pc | 4600 Investment Dr Ste 160 | | Troy | MI | 48098 | Attn: Accounts Payable | Contingent | Unliquidated | | 298.35 |
| Great Lakes Physical Medicine And Rehabilitation Associates Pc | 23255 Eureka Rd | | Taylor | MI | 48180 | Attn: Accounts Payable | Contingent | Unliquidated | | 260.00 |
| Great Lakes Power Inc | 30 W  Lantz | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 680,742.11 |
| Great Lakes Service Center Inc | 8841 Michigan | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 47,284.37 |
| Great Lakes Spine Sports And Pain | 4676 E Broomfield Rd | | Mt Pleasant | MI | 48858 | Attn: Accounts Payable | Contingent | Unliquidated | | 702.07 |
| Great Lakes Welding Llc | 21553 30 Mile Rd | | Ray | MI | 48096 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,186.50 |
| Greeley & Hansen Llc | 211 West Fort Street | Ste 710 | Detroit | MI | 48226-3202 | Attn: Accounts Payable | Contingent | Unliquidated | | 22,754.30 |
| Green Sheild Canada | Po Box 1699 | | Windsor Ont | CANADA | N9A7G6 | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| Green, Adam | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 169.69 |
| Greenacres Woodward Community Cb Patrol | 20155 Gardenale | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,362.32 |
| Greenwald, Steven D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 35.55 |
| Greenwich Blackstone Radio Patrol | 19491 Steel | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 433.50 |
| Gregg Chiropractic Life Center West Pc | 33779 Five Mile Rd | | Livonia | MI | 48154 | Attn: Accounts Payable | Contingent | Unliquidated | | 862.96 |
| Gregory G Lapratt | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 137.62 |
| Gregory Jackson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 421.87 |
| Gregory M Sisoy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.56 |
| Gregory Westbrook | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Griffin, Clarence | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.86 |
| Groundwork 0 | 2000 Brush St 262 | | Detroit | MI | 48220 | Attn: Accounts Payable | Contingent | Unliquidated | | 576,549.68 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Grysko, Robert M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.07 |
| Guardian Alarm Company | 20800 Southfield Rd | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,701.42 |
| Gus Edwards | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 400.00 |
| Gwendolyn Asheford | 2375 W Grand Blvd | | Detroit | MI | 48208 | Attn: Accounts Payable | Contingent | Unliquidated | | 772.40 |
| H & B Land Towing Inc | 13000 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,625.00 |
| Haas & Goldstein Atty | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 46,701.19 |
| Hach Company | Po Box 608 | | Loveland | CO | 80539-0608 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,391.80 |
| Hagan, John | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 496.18 |
| Haig, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.95 |
| Hall Ii, William | Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 99.75 |
| Hall, Michael John | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.26 |
| Hall, Raymond E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 48.16 |
| Hall,william D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.08 |
| Hamp Marzett | 17740 Chandler Park Drive | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 32.50 |
| Handley, David J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 100.10 |
| Hanks, Donald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 77.89 |
| Hardacre, John D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Hardaway, Terrill I | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Harden, Antonio | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.17 |
| Hardy, Thomas M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.43 |
| Hargraves, Randy H | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 163.29 |
| Harilyn D Swain | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,750.00 |
| Harnois, Jacy T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 97.06 |
| Harold Stokes | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 176.85 |
| Harper, Michael A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 69.50 |
| Harper, Reginald D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 184.28 |
| Harper, Roger S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 111.79 |
| Harris Computer System | 1 Antares Drive Suite 400 | | Ottawa Ontario | CANADA | K2E8C4 | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| Harris, David T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 58.72 |
| Harris, Kelvin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 118.53 |
| Harris-lewis, Victor | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 69.66 |
| Harvey, Jon T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 41.97 |
| Harvin, Terrence | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 66.42 |
| Hasan Aldaharhani | 2928 Roulo | | Dearborn | MI | 48120 | Attn: Accounts Payable | Contingent | Unliquidated | | 380.00 |
| Hayden, Jeanette | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 162.85 |
| Hcr Manorcare Medical Services Of Florida Llc | 3425 Executive Parkway Suite 131 | | Toledo | OH | 43606 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,824.21 |
| Hd Edwards & Co | 8550 Lyndon | | Detroit | MI | 48238-0250 | Attn: Accounts Payable | Contingent | Unliquidated | | 495.35 |
| Healing Hands Therapy Ltd | 2725 Packard Rd Ste 102 | | Ann Arbor | MI | 48108 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,287.79 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Health Management Systems Of | 3011 W Grand Blvd Ste 2410 | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,651.68 |
| Health Systems Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 322.83 |
| Healthport Technologies Llc | Po Box 409875 | | Atlanta | GA | 30384 | Attn: Accounts Payable | Contingent | Unliquidated | | 147.86 |
| Healy, Timothy W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 99.28 |
| Heart And Vascular Consultants | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 410.00 |
| Heaslip, Thomas J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.56 |
| Heath, James W | Office Of Inspector General | 65 Cadillac Square, Suite 3210 | Detroit | MI | | Attn: Accounts Payable | Contingent | Unliquidated | | 25.00 |
| Hegedus, Justin M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 54.16 |
| Hegira Programs Inc | 8623 N Wayne Rd Ste 200 | | Westland | MI | 48185 | Attn: Accounts Payable | Contingent | Unliquidated | | 210.00 |
| Heinowski Appraisal And Consulting Llc | 595 Forest Avenue Suite 5b | | Plymouth | MI | 48170 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,000.00 |
| Helen T Dudek | 26405 Westphal Apt 204 | | Dearborn | MI | 48124 | Attn: Accounts Payable | Contingent | Unliquidated | | 76.19 |
| Henderson, Joyce | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 77.32 |
| Henderson, Stephen A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.43 |
| Henley B Levy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 353.80 |
| Henry Ford  Health System | Behavorial Health | One Ford Place, Room 1047 | Detroit | MI | 48202 3450 | Attn: Accounts Payable | Contingent | Unliquidated | | 191,049.91 |
| Henry Ford Health System Occupational Health | One Ford Place 2f | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 23,609.20 |
| Henry Ford Hospital Systems | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 11,833.00 |
| Henry Ford Macomb Hospital | St Josephs Mercy Homecare | 215 North Ave | Mount Clemens | MI | 48043 | Attn: Accounts Payable | Contingent | Unliquidated | | 61.43 |
| Henry J Maher | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,290.00 |
| Herbert, Ebbie D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.43 |
| Hercules & Hercules Inc | 11343 Schaefer Hwy | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,098.50 |
| Heritage Realty Services Llc | 1300 E Lafayette Ste M-1 | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 618.00 |
| Herndon, Christopher | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 166.65 |
| Hes Stallings Julien Sales & Services | 19132 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 20,873.00 |
| Hesco | Hamlett Engineering Sales Company | 28838 Van Dyke Ave | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Hess, Jeffrey L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 74.85 |
| Hilkemeier, Lesten L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 163.92 |
| Hill, Frances Marie | 1746 E Outer Dr | | Detroit | MI | 48234-1440 | Attn: Accounts Payable | Contingent | Unliquidated | | 693.33 |
| Hill, Reggie | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 44.19 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hintz, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 171.91 |
| Hofbauer, John | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 150.75 |
| Hofbauer, Karl T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 319.94 |
| Holt, Thomas A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 66.24 |
| Holts, Patricia | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 2.34 |
| Home Depot Inc | P O Box 9903 | | Macon | GA | 31297 | Attn: Accounts Payable | Contingent | Unliquidated | | 8.74 |
| Homecomings Financial | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| Homeq Servicing Corp | Attn: Hazard Claims Dept | 4837 Watt Ave Suite 200 | North Highlands | CA | 95660 | Attn: Accounts Payable | Contingent | Unliquidated | | 578.85 |
| Homer Kyles | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 15,949.34 |
| Homrich Wrecking Inc | P O Box 09370 | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,864.74 |
| Hone Law Firm The | & Tender Care Transportation | 28411 Northwestern Hwy Ste 960 | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,757.52 |
| Honor, Gregory L | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| Horace, Jenard A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 112.45 |
| Horizon Imaging Llc | 62048 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,117.26 |
| Howard & Howard Attorneys Pc | 39400 Woodward Ave Ste 101 | | Bloomfield Hills | MI | 48304-5151 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,080.00 |
| Howard, David A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 20.69 |
| Howitt, William | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.26 |
| Hubb Systems Llc | 2021 Challenger Dr | | Alameda | CA | 94501 | Attn: Accounts Payable | Contingent | Unliquidated | | 367,130.00 |
| Hubbard, Jedadiah | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 140.40 |
| Hubbard, Jeffrey | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.55 |
| Hubbell Roth & Clark Inc | P O Box 824 | | Bloomfield Hills | MI | 48303 | Attn: Accounts Payable | Contingent | Unliquidated | | 92,874.99 |
| Hudson, Brian K | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 43.25 |
| Hughes, Eric J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 195.97 |
| Human Resources Consultants Inc | 3256 University Drive | | Auburn Hills | MI | 48326 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,772.57 |
| Humes, Marvin T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.21 |
| Hunter, Calvin D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 220.48 |
| Husky Envelope Products | 1225 E W Maple | | Walled Lake | MI | 48390 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,715.75 |
| Hydro Chem Systems Inc | 5550 Clay Avenue Southwest | | Grand Rapids | MI | 49548 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,378.19 |
| Iacp | P O Box 90976 | | Washington | DC | 20090-0976 | Attn: Accounts Payable | Contingent | Unliquidated | | 120.00 |
| Ibironke, James A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 45.43 |
| Ibm Corporation | Lucent Technologies | 24800 Denso Dr. | Southfield | MICH | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 146,800.52 |
| Ibrahim, Amal | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.13 |
| Ibrahim, Ramez H | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 167.81 |
| Imperial Construction Co | 13507 Helen St | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 185,800.01 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Income Tax Dep 060559 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 11.40 |
| Independent Evaluation Services Llc | 30555 Southfield Rd Ste 250 | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 23,470.00 |
| India Slaughter | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 76.41 |
| Inland Press | Division Of Detroit Legal News | 2001 W Lafayette | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,950.00 |
| Inland Waters Pollution Control Inc | 4086 Michigan Ave | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 851,177.37 |
| Inpatient Consultants Of Mi | Po Box 513416 | | Los Angeles | CA | 90051-3416 | Attn: Accounts Payable | Contingent | Unliquidated | | 171.51 |
| Insightful Pc | 141 N Milford Rd Ste 103 | | Highland | MI | 48357 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,155.00 |
| Institute Of Internal Auditors | 247 Maitlund Avenue | | Altamonte Springs | FL | 32701 | Attn: Accounts Payable | Contingent | Unliquidated | | 875.00 |
| Insurance Board Up & Restoration | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 8,129.00 |
| International Code Council Inc | 25442 Network Place | | Chicago | IL | 60673-1254 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,220.00 |
| International Outdoor | 28423 Orchard Lake Rd Ste 200 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 100,000.00 |
| Ipo/buildings & Safety | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,146.00 |
| Ipo/its | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 33,613.63 |
| Ipo/municipal Parking | 1500 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 120.00 |
| Ips Group Inc | 6195 Cornerstone Ct E Ste 114 | | San Diego | CA | 92121 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,552.59 |
| Ira Kendrick | 9394 Laura | | Detroit | MI | 48214 | Attn: Accounts Payable | Contingent | Unliquidated | | 125.00 |
| Irina Fiksman | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 244.00 |
| Iron Mountain | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,481.58 |
| Iron Mountain Records Management Inc | 7277 N Haggerty Rd | | Canton | MI | 48187 | Attn: Accounts Payable | Contingent | Unliquidated | | 24,189.70 |
| Irvine Head Injury Program | 25700 Lahser | | Southfield | MI | 48033 | Attn: Accounts Payable | Contingent | Unliquidated | | 18,016.57 |
| Irving, Bruce E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.86 |
| Isa Jabber | 6745 Penrod | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,621.00 |
| Isi | Po Box 277873 | | Atlanta | GA | 30384 | Attn: Accounts Payable | Contingent | Unliquidated | | 14,480.34 |
| It Right Inc | 5815 East Clark Rd | | Both | MI | 48808 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,500.00 |
| Iteris Michigan Llc | 3331 West Big Beaver Rd | Suite 103 | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 69,218.95 |
| Its Michigan | 2187 Orchard Lake Rd Suite 140 | | Sylvan Lake | MI | 48320-1778 | Attn: Accounts Payable | Contingent | Unliquidated | | 400.00 |
| J & B Medical Supply Company Inc | 50496 West Pontiac Trail | | Wixom | MI | 48393 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,873.84 |
| J & C Recovery | 12790 Westwood | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 795.00 |
| J G M Valve Corp | 1155 Welch Rd | Ste D | Commerce | MI | 48390 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,825.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| J J Barney Construction Inc | 2397 Devondale Ste 101 | | Rochester Hills | MI | 48309 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,613.10 |
| J L Hawkins & Associates | 17515 W 9 Mile Rd Ste 740 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 732.32 |
| J Ranck Electric Inc | 1993 Gover Parkway | | Mt Pleasant | MI | 48858 | Attn: Accounts Payable | Contingent | Unliquidated | | 35,093.65 |
| Jack Doheny Supplies Inc | P O Box 609 | | Northville | MI | 48167 | Attn: Accounts Payable | Contingent | Unliquidated | | 58,438.07 |
| Jack M Hansen | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 176.51 |
| Jackson Clinic Pa | Jackson Clinic Pa | Po Box 400 | Jackson | TN | 38302 | Attn: Accounts Payable | Contingent | Unliquidated | | 58.17 |
| Jackson, Brett M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 36.47 |
| Jackson, Clyde A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 293.25 |
| Jackson-green, Brenda S | Dept Of Transportation | 1301 E Warren | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 32.50 |
| Jacob, Sunny | Springwells Plant | 8300 W Warren | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 95.00 |
| James A Thomas | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1,721.69 |
| James Beale Jr | 31201 Chicago Rd Suite C 302 | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 494.90 |
| James M Kelly Dmd | 16000 N Haggerty Rd | | Plymouth | MI | 48170 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,076.00 |
| James Mcday Jr | 19816 Murray Hill | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,435.00 |
| James Wilson | 30757 Crest Forest | | Farminton Hls | MI | 48331 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,621.00 |
| Janis Feingold | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 537.00 |
| Janowicz, Daniel D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 149.43 |
| Jar, Steven | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 29.38 |
| Jasper Group | 3606 S Ocean Blvd Ste 303 | | Highland Beach | FL | 33487 | Attn: Accounts Payable | Contingent | Unliquidated | | 27,200.00 |
| Jci Jones Chemicals Inc | 18000 Payne St | | Riverview | MI | 48193 | Attn: Accounts Payable | Contingent | Unliquidated | | 46,178.25 |
| Jefferson Car Wash | 14615 E Jefferson | | Detroit | MI | 48215 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,572.00 |
| Jeffrey Alan Judy | 794 Snowmass St | | Rochester Hills | MI | 48309 | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Jeffrey Declaire | 1349 S Rochester Rd Ste 250 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,746.40 |
| Jeffrey L Edison Esq Attorney | 2100 Cadillac Tower | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 490,000.00 |
| Jennifer Seals | 36624 Farmbrook | | Clinton Twp | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 950.00 |
| Jennings, Jamal R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.39 |
| Jermeryl Smith | 16514 Bentler | | Detroit | MI | 48219 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Jerry Harris | 9309 Quincy | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,815.00 |
| Jesse Brown | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.16 |
| Jhohman Llc Dba Lagarda Security | 2123 S Center Rd | | Burton | MI | 48519 | Attn: Accounts Payable | Contingent | Unliquidated | | 75,823.23 |
| Jireh Transportation | 21200 Schoolcraft | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,456.00 |
| Joann Murray | 3269 Northwestern | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 62.50 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Joe Moore | 20429 Ardmore | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 81.36 |
| Joe's Transportation Services Inc | 21675 Coolidge Hwy Ste B | | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 214.12 |
| John Boyd | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 5,637.14 |
| John C Williams | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,873.00 |
| John Day | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 2.29 |
| John F Betz Attorney At Law | 135 W North St Ste 3 | | Brighton | MI | 48116 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,600.00 |
| John K Schimeck | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 43.60 |
| John Moody | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.78 |
| John R Curry | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 32.34 |
| John R Paulus Trustee | 17084 Stricker Ave | | Eastpointe | MI | 48021 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,130.00 |
| John Robinson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6,621.00 |
| John Samani Md Pc | 937 N Opdyke Rd | | Auburn Hills | MI | 48326 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,760.96 |
| Johnnie Carlton | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 450.00 |
| Johnnie Lee Mccrae | 15038 Washburn St | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Johnny Miran | 624 Leicester Ct | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |
| Johnson, Dominque L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Johnson, Elvis | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 48.90 |
| Johnson, Gerald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 64.33 |
| Johnson, Jack R | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 18.00 |
| Johnson, James C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 57.43 |
| Johnson, Reginald B | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 480.69 |
| Joiner, Paul J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.77 |
| Jonathan C Grimm | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.78 |
| Jonathan Thomas | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Jonathan Willis | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 497.00 |
| Jonca Law Group Pc | & Charles Moore | 32956 Five Mile Rd | Livonia | MI | 48155 | Attn: Accounts Payable | Contingent | Unliquidated | | 29,280.55 |
| Jones Day | 51 Louisiana Ave Nw | | Washington | DC | 20001-2113 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,428,093.34 |
| Jones, Brenda | 2 Woodward 1340 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 125.00 |
| Jones, Joseph Iv | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Jones, Lee M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 119.58 |
| Jones, Randy L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 34.99 |
| Jones, Ronald F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Jones, Thomas J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 42.16 |
| Jones, Todd | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 42.06 |
| Jorgensen Ford | 8333 Michigan Ave | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,085.07 |
| Joseph Berrelez | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.95 |
| Joseph Fallia Md | Center For Hand & Extremity | Reconstructive Surgery Plc | Newaygo | MI | 49337 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,701.13 |
| Joseph Girolamo | 615 Griswold Suite 1225 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 975.00 |
| Joseph King | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.25 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Joseph P Girolamo Arbitrator Attorney | 615 Griswold #402 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 325.00 |
| Joseph R Cartledge | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 310.86 |
| Joseph R Lobb Atty | And Derek R Williams | 24750 Lahser Rd | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,636.00 |
| Joseph Salama Md Pc | Birmingham Orthopaedics And Sports | 31000 Lahser Rd Ste 2 | Beverly Hills | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 356.48 |
| Joshi, Avinash | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Joy Opalewski | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |
| Joyce Davis | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,950.00 |
| Juan Miranda | 4635 8th | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,750.00 |
| Juanika Benson | 2915 John R St Apt 408 | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 25.00 |
| Judicial Resource Services Pc | 28800 8 Mile Rd Ste 111 | | Farmington Hls | MI | 48336 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,330.00 |
| Judy Burroughs | Po Box 23713 | | Detroit | MI | 48223-2140 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,434.00 |
| Judy Vanscyoc | 1600 Lincolnshire | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Julian Watkins | 18706 Greenlawn | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |
| Julius Bing Safe Co Inc | 8028 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 315.00 |
| Justin Domer | 39950 Van Dyke Ave Ste 100 | | Sterling Hts | MI | 48313 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,570.00 |
| Justin Mims | 18311 Roselawn | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 15.00 |
| Kaiser, Thomas G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 256.40 |
| Kalkasha Memorial Health Center | 419 S Coral St | | Kalkasha | MI | 49646 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,584.61 |
| Karl, Timothy John | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 23.77 |
| Kasinec, Scott | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 248.79 |
| Kathryn Underwood-custodian | City Council/city Planning Commission | 202 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 173.82 |
| Kay, James | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 51.30 |
| Kay, John P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.82 |
| Keinbaum Law Group Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,937.50 |
| Keith Duncan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 89.91 |
| Keith Kramer | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,864.89 |
| Keith Wise | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 69.20 |
| Kelly Mona | 48644 Shelby Rd | | Shelby Twp | MI | | Attn: Accounts Payable | Contingent | Unliquidated | | 15.00 |
| Kelvin R Hall | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 50.34 |
| Kenneth Enoex | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Kenneth L Bolden Ii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.64 |
| Kenneth Manns | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,082.00 |
| Kenoyer, Bradley | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,721.92 |
| Kentala, Jon E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Keo And Associates Inc | 18286 Wyoming | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 101,233.61 |
| Kevin Claiborne | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Kevin D Mcbride | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 165.09 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Kevin W Flowers | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Key Chemical Inc | Po Box 30728 | | Charlotte | NC | 28230-0728 | Attn: Accounts Payable | Contingent | Unliquidated | | 68,778.00 |
| Keyes-davis Company | 74 North Fourteen St | | Battlecreek | MI | 49015 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,422.69 |
| Kimberly J Bell | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 145.61 |
| King, John K | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 119.70 |
| King, Major E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.33 |
| King, Michael L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 161.87 |
| Kirk's Automotive Inc | 9330 Roselawn | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,050.15 |
| Kish, Christopher | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 44.38 |
| Kitch Drutchas Wagner Valitutti & Sherbrook Pc | 1 Woodward Ave Ste 2400 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 57.30 |
| Klann, Troy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 73.72 |
| Kloss, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Klug, Shane J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 189.33 |
| Knight, Robert S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 62.07 |
| Knock Out Pest Control Inc | 10133 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 670.00 |
| Knock-out Pest Control Service | 20101 James Couzens | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,483.00 |
| Knowlton, Yvonne | Water & Sewerage Department | Information System | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 193.45 |
| Koitek, Micheal | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Kokulo Kaazaku | 14151 Bramell | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,860.00 |
| Koller, Rebecca | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 197.90 |
| Komline-sanderson Engineering23422 | 100 Holland Avenue | Box 257 | Peapack | NJ | 07977 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Kone Inc | P O Box 429 | | Moline | IL | 61266-0429 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,602.78 |
| Konica Minolta Business Solution Usa | 363 W Big Beaver Rd Ste 125 | | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 162.09 |
| Kosel, Peter S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 63.41 |
| Kozlowski, Thomas M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 140.40 |
| Krackeler Scientific Inc | Po Box 1849 | | Albany | NY | 12201 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Krispin Carroll Chapter 13 | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 412.00 |
| Krista Freece Phd | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,200.00 |
| Kristel Cleaning Inc | 48815 Vintage Ln | | Macomb | MI | 48044 | Attn: Accounts Payable | Contingent | Unliquidated | | 105,000.00 |
| Kronner, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 69.98 |
| Krueger, Keith E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.56 |
| Kuczynski, Kevin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 4.13 |
| Kue, Pheng | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.17 |
| Kuhn, Brian J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1,148.77 |
| Kuriakose, Anitha | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1,448.00 |
| Kurt D Lorenger | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 11.65 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Kurtis T Wallace | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.34 |
| Kurtzman Carson Consultants Llc | 2335 Alaska Avenue | | El Segundo | CA | 90245 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Kwame Mckinnon | Po Box 38493 | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |
| Kyva Garrison | 6121 Horger St | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,335.00 |
| L & L Adult Day Care | 1485 E Outer Dr | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 56,834.36 |
| Labor Arbitration Institute | 205 South Water Street | | Northfield | MN | 55057 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,250.00 |
| Lacey, Frank D Jr | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 52.50 |
| Lacroix, James K | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.17 |
| Lafferty, Derek M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 114.61 |
| Lahousse Bartlett Disability Mngt Inc | Reviewworks | 21500 Haggerty Rd Ste 250 | Northville | MI | 48167 | Attn: Accounts Payable | Contingent | Unliquidated | | 561.28 |
| Lakes Anesthesia Plc | Po Box 673427 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 852.24 |
| Lakes Surgery Center | 2300 Haggarty Rd Ste 1000 | | W Bloomfield | MI | 48323 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,375.78 |
| Lakeshore Engineering Service Inc | 7310 Woodward Ave Ste 500 | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 759,386.46 |
| Lamaurice H Gardner Phd | 32270 Telegraph Rd Suite 240 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,266.58 |
| Lamco | 6588 W Ottawa Ave | | Littleton | CO | 80128 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,030.00 |
| Lancaster, Grant E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 90.67 |
| Lance, Alan B | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 20.30 |
| Lane, Adolf M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 58.64 |
| Language Line Services | Po Box 202564 | | Dallas | TX | 75820-2564 | Attn: Accounts Payable | Contingent | Unliquidated | | 871.74 |
| Lapeer Regional Hospital | Lapeer Regional Hospital | 1375 N Main St Po Box 658 | Lapeer | MI | 48446 | Attn: Accounts Payable | Contingent | Unliquidated | | 45.89 |
| Laquenta Goode | 24224 W 7 Mile Apt 20a | | Detroit | MI | 48219 | Attn: Accounts Payable | Contingent | Unliquidated | | 56.00 |
| Laron D West | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 11.88 |
| Larry Pannell | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 22.50 |
| Lary Wayne Graves | 13489 Riker Rd | | Chelsea | MI | 48118 | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Lashinda Houser | 124 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 375.00 |
| Latchney, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Latex Enterprise Llc | 34828 Moravian Dr Apt 115 | | Sterling Hts | MI | 48312 | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| Lauer, Kenneth M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.82 |
| Lauren Nyx | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Lavonne Kennedy | 2706 Cortland St | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| Law Department 469622 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,106.16 |
| Law Office Of Carl L Collins Iii Plc | & Willie Avinger | 18100 Meyers Ste 392 | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 40,257.21 |
| Law Office Of Thomas W Rutledge | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,304.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Offices Kepes & Wine Pc | And Joann Mayberry | 27200 Lahser Rd Ste 200 | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,103.05 |
| Law Offices Of Brian E Muawad | 22330 Greater Mack | | St Clair Shores | MI | 48080 | Attn: Accounts Payable | Contingent | Unliquidated | | 16,900.00 |
| Law Offices Of Joumana B Kayrouz Pllc | 1000 Town Center Ste 780 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,276.56 |
| Law Offices Of Kevin W Geer Atty | & Brown, James | 15129 Kercheval | Grosse Pointe Pk | MI | 48230 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,554.56 |
| Law Offices Of Mark S Demorest Attys | 555 S Old Woodward Ave Ste 21u | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,153.33 |
| Lawyers Deposition Services Inc | 28470 13 Mile Rd Ste 350 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 175.01 |
| Lb Office Products | 26150 John R Rd | | Madison Hts | MI | 48071 | Attn: Accounts Payable | Contingent | Unliquidated | | 65.99 |
| Leader Business Systems | 20900 Hubbell | | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 784.30 |
| Leah Phillips | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,064.00 |
| Lee, Darryl | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 67.72 |
| Lee, Howard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 46.99 |
| Legal Aid And Defenders Association | & Malcom Degraffenreid | 613 Abbott Street 6th Floor | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 62,178.41 |
| Lehman, Johnathon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.99 |
| Lennon Qonja | 4607 E Seven Mile | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,000.00 |
| Leo A Spitzig | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 65.46 |
| Leoler Shanklin | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 552.00 |
| Leon Rubenfaer Md | 22250 Providence Dr, Ste 207 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 320.72 |
| Leonard J Dimarco | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.26 |
| Leonard M Davis | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.47 |
| Leonard M Koltonow Atty | And Medelson Kornblum Orthopedics | 30101 Northwestern Hwy | Farmington Hls | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 39,614.29 |
| Leonard, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 479.69 |
| Leslie King | 9474 Katherine | | Taylor | MI | 48180 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,524.36 |
| Lesniak, Stephen J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.30 |
| Lester, Richmond O | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 183.87 |
| Leva | Pmb333 | 2100 Riverside Parkway Ste 119 | Lawrenceville | GA | 30043 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,235.00 |
| Lewis & Munday Pc | 660 Woodward Ave Ste #2490 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 50,495.96 |
| Lewis Bennett | 12374 Camden | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Lexis Nexis | A Div Of Reed Elsevier Inc | 9443 Springboro Pike | Maimisburg | OH | 45342 | Attn: Accounts Payable | Contingent | Unliquidated | | 26,163.50 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Limbach Company | 24535 Hallwood Ct. | | Farmington Hills | MI | 48335 | Attn: Accounts Payable | Contingent | Unliquidated | | 74,282.89 |
| Limbach Company Llc | 926 Featherstone Rd | P O Box 420728 | Pontiac | MI | 48342 0728 | Attn: Accounts Payable | Contingent | Unliquidated | | 74,282.89 |
| Linn, Matthew R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.21 |
| Lipton Law Center Pc Attorney | & John Mitchell | 18930 W 10 Mile Rd Ste 3000 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 706.66 |
| Litner, Michael G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.02 |
| Litton Loan Servicing Lp | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Livingston, John F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 11.65 |
| Lockhart, Phillip | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.21 |
| Logan, James B | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 75.94 |
| Lonnie Bailey Dn1 | 15453 E State Fair | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,873.00 |
| Loomis | 15045 Hamilton | | Highland Park | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 547.80 |
| Lorenzo Robertson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 51.94 |
| Lori Ann Kristy | 11561 Somerset Ave | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 30.00 |
| Lucas Jr, John L | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 247.07 |
| Lucinda J Darrah | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 140.00 |
| Luis Diaz | 15752 Lawton | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,324.00 |
| Luis E Estrada | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 66.59 |
| Luke Range | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 140.00 |
| Luther & Glendene Stafford | 14956 Coyle | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,500.00 |
| Luzod Reporting Service Inc | 615 Griswold St Ste 2200 | Luzod Reporting Service Inc | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 686.20 |
| Lyneka Harris | 18769 Kingsville | | Detroit | MI | 48225-2137 | Attn: Accounts Payable | Contingent | Unliquidated | | 435.54 |
| Lynn, Robert T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 199.16 |
| M & T Mortgage | P O Box 1288 | | Buffalo | NY | 14240 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,729.00 |
| M Millaway | 7358 Creek View | | W Bloomfield | MI | 48322 | Attn: Accounts Payable | Contingent | Unliquidated | | 169.34 |
| M Rory Bolger - Custodian | City Council | 202 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 175.70 |
| Mac Promotions Inc | 320 Livernois | | Ferndale | MI | 48220 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,993.25 |
| Macdermott Roofing & Sheet Metal | 9301 Southfield | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,014.00 |
| Macdowell Community Council Patrol Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 573.98 |
| Macewan, Robert P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 248.34 |
| Mackie, Samuel | 124 City County Bldg-police | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 15.00 |
| Macomb Court Reporters Inc | 175 Cass Ave | | Mt Clemens | MI | 48043 | Attn: Accounts Payable | Contingent | Unliquidated | | 128.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Macomb Physicians Group | 30117 Schoenherr | | Warren | MI | 48088 | Attn: Accounts Payable | Contingent | Unliquidated | | 77.18 |
| Macomb Pipe & Supply | 34400 Mound Rd | | Sterling Heights | MI | 48310 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Macrae, Terence | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 826.80 |
| Madison Community Hospital | 30671 Stephenson Hwy | | Madison Heights | MI | 48071 | Attn: Accounts Payable | Contingent | Unliquidated | | 136.20 |
| Mailfinance Inc | Po Box 45840 | | San Francisco | CA | 94145 | Attn: Accounts Payable | Contingent | Unliquidated | | 28,297.96 |
| Major City Chiefs | C/o Sergeant Larry Thorum | Salt Lake City Police Department | Salt Lake City | UT | 84111 | Attn: Accounts Payable | Contingent | Unliquidated | | 750.00 |
| Malden Express Llc | 2021 E 52nd St Ste 101 | | Indianapolis | IN | 46236 | Attn: Accounts Payable | Contingent | Unliquidated | | 591.11 |
| Mangatt, Matthew A | 735 Randolph | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 70.00 |
| Manigault, Randy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 135.83 |
| Mann, Geraldine | Municipal Parking Department | 1600 West Lafayette | Detroit | MI | | Attn: Accounts Payable | Contingent | Unliquidated | | 71.30 |
| Mannik & Smith Group Inc | 1800 Indian Wood Circle | | Maumee | OH | 43537 | Attn: Accounts Payable | Contingent | Unliquidated | | 18,980.77 |
| Manor Chiropractic | 14225 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,504.14 |
| Marc J Milia Md | Milia, Marc J. | Po Box 32615 | Detroit | MI | 48232 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,859.60 |
| Marcus R Morgan | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,613.73 |
| Maria E Greenough | 391 S Glenhurst Dr | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,548.20 |
| Marilyn Kennedy | 12100 Minden | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 264.74 |
| Marine Pollution Control Corp | 8631 W Jefferson Ave | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 79,639.38 |
| Mariners Inn | 445 Ledyard | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 73,241.00 |
| Mario Matthews | 17833 Charest | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 309.95 |
| Mark A Morrow | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 18.43 |
| Mark C Schwartz | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 32.34 |
| Mark F Knowles | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 808.64 |
| Mark J Orzech | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.25 |
| Mark Kossarek | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 48.16 |
| Mark R Rebain | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 207.29 |
| Mark Schaffer | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,500.00 |
| Markray, Triando | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 59.03 |
| Marlon Neal | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.17 |
| Marriott Hotel | Detroit Marriott Ren Cen | | Detroit | MI | 48243 | Attn: Accounts Payable | Contingent | Unliquidated | | 300.00 |
| Marshall Lett | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 3,100.00 |
| Marshall Sales Inc | 14359 Meyers Road | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Martin , Robert E Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 81.18 |
| Martin E Andary | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 218.20 |
| Martin J Hegarty | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.56 |
| Martin, Allen | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 312.30 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Martin, Benjamin J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 281.53 |
| Marvin And Betty Danto Family Health Care Center 4260 | Dept L-2653 | | Columbus | OH | 43260 | Attn: Accounts Payable | Contingent | Unliquidated | | 26,959.45 |
| Marvin T Parker | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 118.14 |
| Mary Blackmon | Dwsd | Mo Admininstration Commissioner | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,601.92 |
| Mason, Anthony L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 72.59 |
| Massenberg, David C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 52.54 |
| Massey, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 41.77 |
| Mathews Medical Center Pllc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 156.63 |
| Matthew Bender & Company Inc | 8443 Springboro Pike 33853 | | Miamisburg | OH | 45342 | Attn: Accounts Payable | Contingent | Unliquidated | | 262.67 |
| Mayor's Office 052440 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 391.88 |
| Mazin Malallah | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 226.68 |
| Mbr Holdings Llc C2c Mgmt | 4840 Adams N | | Rochester | MI | 48306 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,030.31 |
| Mc Guthrie Lumber Co | Po Box 51877 | | Livonia | MI | 48151 | Attn: Accounts Payable | Contingent | Unliquidated | | 383.10 |
| Mca Debtor In Possession | 16401 Harper Ave | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 344.00 |
| Mccants Ii, Raymond E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 52.29 |
| Mccarthy, Tim | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.04 |
| Mccarty, Shawn D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 34.99 |
| Mcclendon, Henry O Jr | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| Mcclung, Martin A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 139.39 |
| Mcdermott, John J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 192.21 |
| Mcdonald, Shawn P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.78 |
| Mcgard Inc | 3875 California Rd | | Orchard Park | NY | 14127 | Attn: Accounts Payable | Contingent | Unliquidated | | 755.00 |
| Mcginister, Pamela | 11201 Conner | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 107.46 |
| Mckinney, Avery | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 5.00 |
| Mclaren Regional Medical Center | 401 S Ballenger Hwy | | Flint | MI | 48532-3685 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,101.52 |
| Mclaurin, Carnell | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.30 |
| Mcleod, David T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 35.34 |
| Mcmanaman, Thomas G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 154.26 |
| Mcmenemy, Derek | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 31.20 |
| Mcmurtry, Bruce P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Mcnair, Dajuan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 269.63 |
| Mcnaughton Mckay Electric Company | 1357 E Lincoln Avenue | | Madison Hts | MI | 48071 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,670.88 |
| Mcspadden, Sean A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.78 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mdsolutions Inc | 8225 Estates Parkway | | Plain City | OH | 43064 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,068.75 |
| Meadowbrook Court Reporting | 2564 N Squirrel Rd Ste 438 | | Auburn Hills | MI | 48326 | Attn: Accounts Payable | Contingent | Unliquidated | | 103.50 |
| Med Source Services Inc | Po Box 771138 | | Detroit | MI | 48227-1138 | Attn: Accounts Payable | Contingent | Unliquidated | | 950.00 |
| Medcity Rehabilitation Services Llc | 18100 Meyers Road Suite 392 | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,543.85 |
| Medical Center Emergency Services Pc | P O Box 96115 | | Oklahoma City | OK | 73143 6115 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,874.18 |
| Medical Supply Sells Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 68.19 |
| Medicolegal Services Llc | 29792 Telegraph Llc Suite 100 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Med-vet International | 13822 West Boulton Blvd | | Mettawa | IL | 60045 | Attn: Accounts Payable | Contingent | Unliquidated | | 797.00 |
| Melissa S Taylor | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 2.87 |
| Melvin Green | 9540 Mettetal St | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 147.50 |
| Melvin Hughes | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.43 |
| Mendelson Kornblum Orthopedic | 29703 Hoover Ste A | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,127.31 |
| Mendelson Orthopedics Pc | 14555 Levan Ste 215 | | Livonia | MI | 48154 | Attn: Accounts Payable | Contingent | Unliquidated | | 615.71 |
| Merit Laboratories Inc | 2680 East Lansing Dr | | East Lansing | MI | 48823 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,000.00 |
| Metco Services Inc | 1274 Library Street Suite 400 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 90,297.35 |
| Metro Alarm Systems Llc | 467 N Linville | | Westland | MI | 48185 | Attn: Accounts Payable | Contingent | Unliquidated | | 365.00 |
| Metro Infectious Disease Consultants Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 615.07 |
| Metro Pcs | Po Box 842067 | | Dallas | TX | 75284-2067 | Attn: Accounts Payable | Contingent | Unliquidated | | 20,090.00 |
| Metro Sanitation Llc | 22001 Hoover Rd | | Warren | MI | 48089 | Attn: Accounts Payable | Contingent | Unliquidated | | 780.00 |
| Metro Welding Supply Corp | 12620 Southfield | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Metropolitan Anesthesia Cons | Metropolitan Anesthesia Cons | Po Box 75000 Dept 165501 | Detroit | MI | 48275-0001 | Attn: Accounts Payable | Contingent | Unliquidated | | 453.60 |
| Metropolitan Uniform Company | 438 Macomb | | Detroit | MI | 48226-2383 | Attn: Accounts Payable | Contingent | Unliquidated | | 88.00 |
| Mi Fiscal Strategies Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 9,218.16 |
| Michael A Clay | Buildings & Safety | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 97.33 |
| Michael Crachiola | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 188.86 |
| Michael D Prusinski | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.56 |
| Michael Duson | 15739 Muirland | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,304.00 |
| Michael E Joiner | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.22 |
| Michael J Bradley | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.89 |
| Michael J Dillon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Michael J Lubig | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 584.75 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Jurban | Dwsd | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 10.00 |
| Michael K Anderson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 32.64 |
| Michael Lee Mcginnis | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 50.00 |
| Michael M Borg | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 81.41 |
| Michael Morse Atty | And Tyrone & Annette Jones | 25657 Southfield Rd | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 264,104.00 |
| Michael Rhine | 4491 West Gannon Road | | Fowlerville | MI | 48836 | Attn: Accounts Payable | Contingent | Unliquidated | | 10.32 |
| Michael Shaffer Atty | And Felicia Christian | 26555 Evergreen Ste 1530 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 27,639.77 |
| Michael T Graham | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 139.96 |
| Michigan Assessors Association | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 103.28 |
| Michigan Auto Law | & Janice Cook | 30101 Northwestern Hwy | Farmington Hls | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,664.53 |
| Michigan Auto Recovery | 8850 Southfield | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,325.00 |
| Michigan Biotech Partners Llc | The Imaging Center | 15670 Southfield Rd | Allen Park | MI | 48101 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,500.93 |
| Michigan Center For Pt | 30770 Southfield Rd | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,397.76 |
| Michigan Chronicle Publishing Company | 479 Ledyard St | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,720.00 |
| Michigan Crnas Staffing Llc | 51011 Park Place Court | | Northville | MI | 48167 | Attn: Accounts Payable | Contingent | Unliquidated | | 420.00 |
| Michigan Department Of State | Michigan Dept Of State Investigation Division | 430 W Allegan 3rd Fl | Lansing | MI | 48918 | Attn: Accounts Payable | Contingent | Unliquidated | | 354.00 |
| Michigan Department Of Transportation | P O Box 30648 | | Lansing | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,038.62 |
| Michigan Department State Highways Trans | P O Box 30050 | | Lansing | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,134,982.32 |
| Michigan Diagnostic Pathologists Pllc | | | | | | Attn: Accounts Payable | | Unliquidated | | 349.08 |
| Michigan Head And Spine Institute Pc | 22250 Providence Dr Ste 300 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,022.88 |
| Michigan Healthcare Professionals Pc | William M Leuchter Md Pc | Wm Leuchter Md L Eilender Md | Southfield | MI | 48034-1753 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,508.94 |
| Michigan Mobile Glass & Trim Inc | 34391 Mound Rd | | Sterling Heights | MI | 48312 | Attn: Accounts Payable | Contingent | Unliquidated | | 65.00 |
| Michigan Neurology Associates Pc | 34025 Harper Ave | | Clinton Township | MI | 48035 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,235.17 |
| Michigan Orthopaedic Institute Pc | 26025 Lahser Rd 2nd Fl | | Southfield | MI | 48033 | Attn: Accounts Payable | Contingent | Unliquidated | | 300.88 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Pain Institute Pc | Po Box 711233 | | Cincinnati | OH | 45271 | Attn: Accounts Payable | Contingent | Unliquidated | | 69.63 |
| Michigan Parking Association | C/o City Of Grand Rapids | Po Box 1968 | Grand Rapids | MI | 49501 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,325.00 |
| Michigan Police Training | Po Box 331 | | Temperance | MI | 48182 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,180.00 |
| Michigan Section Awwa | P O Box 16337 | | Lansing | MI | 48901 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,625.00 |
| Michigan Spine And Brain Surgeons | 22250 Providence Dr Ste 601 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 449.51 |
| Michigan Sports And Spine Center Pc | 3937 Laplaya Lane | | Orchard Lake | MI | 48324 | Attn: Accounts Payable | Contingent | Unliquidated | | 167.92 |
| Michigan State College Of Law | Shaw Lane | | E Lansing | MI | 48824 | Attn: Accounts Payable | Contingent | Unliquidated | | 120.00 |
| Michigan Surgery Specialists | Teitge Orthopaedic Associates | 11012 E 13 Mile Rd Suite 112a | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,995.85 |
| Michigan Waste Services Llc | 3900 Christopher | | Hamtramck | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 108.45 |
| Michigan World Processing Supplies Inc | Po Box 608 | | New Baltimore | MI | 48047-0608 | Attn: Accounts Payable | Contingent | Unliquidated | | 226.34 |
| Mickles, Jamal | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 18.82 |
| Mid America Evaluation Group Inc | 28125 Haggerty Rd | | Novi | MI | 48377 | Attn: Accounts Payable | Contingent | Unliquidated | | 66,360.00 |
| Mid-continental Claim Service | C/o City Of Detroit S&a Benefits | 30700 Telegraph Ste 4601 | Birmingham | MI | 48012 | Attn: Accounts Payable | Contingent | Unliquidated | | 91,434.56 |
| Midwest Health Center Pc | 600 Woodbridge Place | 3rd Floor | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 120.00 |
| Midwest Medical Center | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,026.00 |
| Midwest Medical Health Center Pc | 4700 Schaefer | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 23,063.46 |
| Mike Kyler | 25923 Norfolk | | Inkster | MI | 48141 | Attn: Accounts Payable | Contingent | Unliquidated | | 30.00 |
| Milia Waters Pc | 21031 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,108.28 |
| Millenium Laboratories Of California Inc | Po Box 841773 | | Dallas | TX | 75284 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,688.46 |
| Millennium Business Systems | 38281 Schoolcraft Rd Ste B | | Livonia | MI | 48150 | Attn: Accounts Payable | Contingent | Unliquidated | | 281.82 |
| Millennium Medical Group Pc | Moss, Elliotte | 30840 Northwestern Hwy Ste 300 | Farmington Hills | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 186.00 |
| Miller & Tischler Pc Attys | Detroit Medical Center | 26711 Northwestern Hwy Ste 200 | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,000.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Miller Buckfire & Co Llc | 601 Lexington Ave 22nd Flr | | New York | NY | 10022 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Miller Canfield Paddock & Stone Plc | 150 W Jefferson Suite 2500 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Miller, David S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1,276.49 |
| Miller, Earl | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 28.98 |
| Miller, Raynard S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 78.45 |
| Milliman Inc | 3 Garret Mountain Plaza Ste 101 | | Woodland Park | NJ | 07424 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Milwaukee Investment Co | 260 E Brown Ste 200 | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 38,764.00 |
| Mindell & Associates Pllc | 25505 W Twelve Mile Rd | Ste 1000 | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,090.50 |
| Miner, Patrick R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.37 |
| Minter, Alicia | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 104.23 |
| Mitchell , Ronald L Ii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 37.25 |
| Mitchell, Diallo | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Mlinarich, Adam M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 51.74 |
| Modern Water Inc | 15 Reads Way Ste 100 | | New Castle | DE | 19720 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,389.20 |
| Mohammed H Musadd | 5015 Edwin | | Hamtramck | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,304.00 |
| Mohammed Khalique | 12940 Klinger | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| Moler, Russell G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.82 |
| Monica Sparks | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 192.10 |
| Moore Community Council Inc | 2990 W. Grand Blvd, Suite M-25 | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,682.77 |
| Moore Medical Corp | 389 John Downey Dr | | New Britain | CT | 06050 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,402.58 |
| Moore Medical Llc | 389 John Downey Dr | | New Britain | CT | 06050 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,998.00 |
| Moore, Durshon D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.60 |
| Moore, Samuel A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 9.66 |
| Moose & Squirrel Horticultural Resources | 2325 Corkins Rd | | Carleton | MI | 48117 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,274.00 |
| Moran, Shannon A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 59.07 |
| Morris, Douglas T Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 60.00 |
| Moses, Julius E | Police Department | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 224.62 |
| Motion Picture Licensing Corp | 5455 Centinela Ave | | Los Angeles | CA | 90066 6970 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,335.91 |
| Motor City Electric Co | 9440 Grinnell | | Detroit | MI | 48213-1151 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,419.54 |
| Motor City Electric Technologies Inc | 800 Tech Row | | Madison Heights | MI | 48071 | Attn: Accounts Payable | Contingent | Unliquidated | | 52,222.23 |
| Motor City Pipe & Supply Co | Dba Melmac Company | Po Box 27259 | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Motorola Solutions Inc | 1295 E Algonquin Rd | | Schaumburg | IL | 60196 | Attn: Accounts Payable | Contingent | Unliquidated | | 741,012.38 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Moylan Energy Management Inc | 2575 S Haggerty Rd | | Canton | MI | 48188 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,272.06 |
| Mr. B's Carpet Cleaning Inc. | Po Box 462 | | Southfield | MI | 48037 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,500.00 |
| Mri Of Southfield | 29877 Telegraph Rd Ste 11 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,797.50 |
| Msc Group Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 5,005.62 |
| Msc Industrial Supply | 36082 Inustrial Rd | | Livonia | MI | 48150 | Attn: Accounts Payable | Contingent | Unliquidated | | 678.98 |
| Msc Industrial Supply Inc | 75 Maxess | | Melville | NY | 11747 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,450.00 |
| Mullins, Jeremy T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.56 |
| Municipal Parking Dept 02 468954 | Detroit Municipal Parking Department | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 87.21 |
| Murray & Trettel Inc | 600 First Bank Dr Ste A | | Palatine | IL | 60067 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,375.00 |
| Muslim Center | 1605 West Davison | | Detroit | MI | 48238 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,782.31 |
| Mutebi, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 97.68 |
| Myron Watkins Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,950.00 |
| Myszynski, Michael V | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 203.12 |
| Naba Division Of Firm Detroit Chapter | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,250.00 |
| Naccho | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,779.00 |
| Nadolski, James | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 225.14 |
| Nancy Koenig | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 4.13 |
| Napch | National Association Of Professional Canine Handlers | 3441 Filbert | Wayne | MI | 48184 | Attn: Accounts Payable | Contingent | Unliquidated | | 25.00 |
| Narduzzi, Mathew | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 45.90 |
| Nasco | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Nathavia Cranford | 415 Burns 706 | | Detroit | MI | 48214 | Attn: Accounts Payable | Contingent | Unliquidated | | 7.80 |
| National Association Of Black Narcotic | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 4,875.00 |
| National Business Furniture Llc | 735 North Water Street | | Milwaukee | WI | 3 | Attn: Accounts Payable | Contingent | Unliquidated | | 84.00 |
| National Conference Of Black Mayors Inc | 1151 Cleveland Avenue | Building D | East Point | GEORGIA | 30344 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,000.00 |
| National Trust For Historic Preservation | National Trust Forum Dept | | Washington | DC | 20036 | Attn: Accounts Payable | Contingent | Unliquidated | | 95.00 |
| Nationwide Envelope Specialists Inc | 1259 Doris Road | | Auburn Hills | MI | 48326 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,650.11 |
| Nationwide Ime Llc | 671 E Big Beaver Ste 101 | | Troy | MI | 48083 | Attn: Accounts Payable | Contingent | Unliquidated | | 900.00 |
| Nationwide Recovery | 5781 Russell St | | Detroit | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 375.00 |
| Ndukwe, Stephen | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 111.37 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Neighborhood Service Organization | 220 Bagley  Suite 1200 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 37,016.82 |
| Neil Samaan | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 234.48 |
| Nelson, David L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 278.79 |
| Nelson, Ricardo | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 51.90 |
| Netwerkes.com | N16 W24132 Prarie Court Ste 170 | | Waukesha | WI | 53188 | Attn: Accounts Payable | Contingent | Unliquidated | | 137.50 |
| Neuro Pain Consultants | 7650 Dixie Hwy Suite 140 | | Clarkston | MI | 48346 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,184.21 |
| Neurobehavioral Consultants | & Gary D Nitzkin Atty | 21599 West Eleven Mile Road | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 822.00 |
| Nevels, Philip W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 34.20 |
| New Century | 210 Comerce | | Irvine | CA | 92602 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,903.90 |
| New England Fertilizer Company | 500 Victory Road | | North Quincy | MA | 02171 | Attn: Accounts Payable | Contingent | Unliquidated | | 458,582.87 |
| New Flyer Industries Limited | 25 Debaets Street | | Winnipeg | MANITOBA | R2J4G5 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,765.58 |
| New Horizon Medical Corp | New Horizon Medical Corp | 18022 Cowan Ste 201a | Irvine | CA | 92614 | Attn: Accounts Payable | Contingent | Unliquidated | | 585.03 |
| New Technology Development Lp | 2727 Second Ave | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 37,276.13 |
| Nextel Communications | 2001 Edmund Halley Dr | Mail Stop 4w420 | Reston | VA | 20191 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,333.15 |
| Nicholas, Leone J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.86 |
| Nicolas Nicolas | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 318.42 |
| Nidal Jboor Md Pc | 17200 E Ten Mile Red Ste 230 | | Eastpointe | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 823.73 |
| Nidiayes Transportation | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 165.13 |
| Nilofer Nisar Md | Fbo Wayne Neurology Plc | 34815 W Michigan Ave | Wayne | MI | 48184 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,588.06 |
| Nina Banks | 13562 Maine St | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 5.00 |
| North Shore Injury Center Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 14,134.29 |
| North Woodward Rehabilitation | 43700 Woodward Ave Suite 106 | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable | Contingent | Unliquidated | | 388.47 |
| Northland Anesthesia Assoc | Po Box 67000 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 774.90 |
| Northwest Community Programs Inc | 18100 Meyers Road | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| Northwest Energy | 11879 E Grand River | | Brighton | MI | 48116 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Northwestern Psychiatric | 26699 W 12 Mile Rd Ste 100 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 75.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Norton J Cohen | And Wayne Allen | 600 West Lafayette 4th Floor | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,413.96 |
| Nowacki, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 106.07 |
| Nowicki, Arn R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.95 |
| Nsi Environmental Solutions Inc | 7517 Precision Drive Ste 101 | | Raleigh | NC | 27617 | Attn: Accounts Payable | Contingent | Unliquidated | | 327.20 |
| Nunley, Robert M | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Nyx, Lauren | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 129.97 |
| O I Corporation | 151 Graham Rd | | College Station | TX | 77845 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,526.25 |
| Oakland Orthopaedic Surgeons | Po Box 674427 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 152.28 |
| Oakland Police Academy | 2900 Featherstone Rd | | Auburn Hills | MI | 48326 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,025.00 |
| Oakland Regional Macomb Center | 29900 Lorraine Ave Ste 400 | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,234.69 |
| Oakmed Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 225.00 |
| Oakwood Health Group Crna | | Po Box 67000 Dept 212501 | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 652.60 |
| Oakwood Healthcare Group Llc | Po Box 67000 Dept 213001 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 183.17 |
| Oakwood Healthcare Inc | Po Box 67000 Dept 213001 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 22,558.72 |
| Oakwood Medical Practices Pllc | Po Box 254501 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 141.12 |
| Oas Group Inc | 1250 W. 14 Mile - Ste. #103 | | Clawson | MI | 48017 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,943.00 |
| Oates, Samuel J Jr | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 22.50 |
| Occupational Health Centers Of The Sw | Dba Concentra Medical Centers | Po Box 5106 | Southfield | MI | 48086-5106 | Attn: Accounts Payable | Contingent | Unliquidated | | 83.00 |
| Oce North America Inc | 750 Stephenson Highway Ste 100 | | Troy | MI | 48083 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,190.88 |
| Odoms, Lamar | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 22.50 |
| Office Depot Inc | 17335 Haggery Rd | | Norhville | MI | 48168 | Attn: Accounts Payable | Contingent | Unliquidated | | 317.23 |
| O'lear Ii, Michael J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Olinzock, Daniel B | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.22 |
| Olive Delivery Service Llc | 1001 Woodward Ste 1150 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 34,016.24 |
| Oliver Properties | 23565 Schoenherr Rd | | Warren | MI | 48089 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,441.00 |
| On Duty Gear Llc | 309 Huron Ave | | Port Huron | MI | 48060 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,975.00 |
| On Time Plus Transportation Inc | Po Box 07429 | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 784.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| O'neill, Daniel | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 68.29 |
| Operation Get Down | 10100 Harper | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 118,955.80 |
| Oracle America Inc | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | Attn: Accounts Payable | Contingent | Unliquidated | | 95,231.28 |
| Oracle Corporation | Oracle America Inc | Po Box 71028 | Chicago | IL | 60694-1028 | Attn: Accounts Payable | Contingent | Unliquidated | | 296,760.12 |
| Orkin Pest Control | 46413 Continental | | Chesterfield | MI | 48047 | Attn: Accounts Payable | Contingent | Unliquidated | | 120.00 |
| Orthokinect | 960 E Maple | | Birmingham | MI | 48009 | Attn: Accounts Payable | Contingent | Unliquidated | | 601.77 |
| Orthopaedic Specialists | 35260 Lake | | Rockwood | MI | 48192 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,261.41 |
| Orzech, Joseph G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 31.34 |
| Otis Elevator Co | P O Box 73579 | | Chicago | IL | 60673-7579 | Attn: Accounts Payable | Contingent | Unliquidated | | 49,452.31 |
| Ottae W Braggs | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 153.56 |
| Ovation Dining Services | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,175.00 |
| Pacer Service Center U S Courts | P O Box 277773 | | Atlanta | GA | 30384-7773 | Attn: Accounts Payable | Contingent | Unliquidated | | 72.24 |
| Pain And Rehabilitation Phys Pc | 26333 Southfield Rd | | Lathrup Village | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 140.00 |
| Pain Center Usa Pllc | 27423 Van Dyke | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,479.62 |
| Palm, Christopher A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 64.72 |
| Palm, Joseph M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 33.86 |
| Palmetto Pain Center | 41a Marshellen Dr | | Beaufort | SC | 29906 | Attn: Accounts Payable | Contingent | Unliquidated | | 339.13 |
| Panaretos, Derek P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.17 |
| Pao & Mai Lor | 12426 Greiner | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,228.00 |
| Paola M P Seidel Md | Paola Seidel | 751 S Military Rd | Dearborn | MI | 48124 | Attn: Accounts Payable | Contingent | Unliquidated | | 99.02 |
| Park Rite | 1426 Times Square | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 66,056.31 |
| Parkway Services Inc | 2876 Tyler Rd | | Ypsilanti | MI | 48198 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,445.00 |
| Parrish, Issac | 12856 Archdale | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |
| Parsons Brinckeroff Michigan Inc | 500 Griswold St Ste 2900 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 632,391.81 |
| Patel, Kamalesh | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 87.41 |
| Patricia Allen | 17194 Mansfield | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| Patrick Gordon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 180.87 |
| Paul D Friday | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 419.13 |
| Paul D Herbert Assoc Inc | & Hassein Sahabi | 24634 Five Mile Rd | Redford | MI | 48239 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,576.50 |
| Paul D Keyes Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 41.38 |
| Paul Gasiorek | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 174.57 |
| Paul J Attard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 76.37 |
| Paul J Vela | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.21 |
| Paul M Williams | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 64.50 |
| Paul T Sanders | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.25 |
| Paul W Smith | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 29.55 |
| Paul, Erik D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Paypal Inc | 2211 North First St | | San Jose | CA | 95131 | Attn: Accounts Payable | Contingent | Unliquidated | | 315.78 |
| Pearson, Dwight Darrell | 14148 Rutherford St | | Detroit | MI | 48227-1844 | Attn: Accounts Payable | Contingent | Unliquidated | | 56.12 |
| Peaster, Sammie | 1301 E Warren Ave | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 22.50 |
| Peenal Shah | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 221.48 |
| Peeples, Eric J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 158.52 |
| Peggy Young & Associates Inc | 8100 E Jefferson Ave | Ste 106a | Detroit | MI | 48214 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,750.00 |
| Pennington, Audrey | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 18.21 |
| Pennington, Latonya | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 73.55 |
| Pepper, Robert E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 51.16 |
| Percy Allen Iii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 184.98 |
| Percy Russell Jr | 4420 W Euclid | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,873.00 |
| Performance Safety Group Inc | 4187 Crescent Dr | | St Louis | MO | 63129 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,795.00 |
| Perkins, Adam C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Perkins, Antwone L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 184.03 |
| Perry Physical Therapy Inc | 416 S Creyts Rd Ste B | | Lansing | MI | 48917 | Attn: Accounts Payable | Contingent | Unliquidated | | 52.24 |
| Perry, Tracy Lafoy | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 3.05 |
| Pessina, Scott | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 300.99 |
| Pet Supplies Inc | 14835 Telegraph Road | | Redford | MI | 48239 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,994.88 |
| Peter M Samet Md | 15600 W 12 Mile Rd Ste 200 | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 414.66 |
| Peter Piir | Po Box 5313 | | Detroit | MI | 48128 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,500.00 |
| Petracek, Jason R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.56 |
| Petrilli, Anthony | Po Box 361038 | | Grosse Pointe Farms | MI | 48236 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,302.38 |
| Philip Kora C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.04 |
| Philson, Jayda | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 74.98 |
| Physician Healthcare Network Pc | 16145 Collection Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable | Contingent | Unliquidated | | 663.68 |
| Physician Services Of Michigan | Po Box 902 | | Troy | MI | 48099-0902 | Attn: Accounts Payable | Contingent | Unliquidated | | 306.80 |
| Physiotherapy Associates Inc | Po Box 636002 | | Littleton | CO | 80163-6002 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,983.56 |
| Pichan, Charles C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 11.59 |
| Pickup & Run Auto Recovery Llc | 15900 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,600.00 |
| Pie Management Llc | 1001 Woodward Ave Ste 1200 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 80,601.62 |
| Pierce Monroe & Associates Inc | 535 Griswold Suite 2200 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 252,512.26 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Pierce, Leonard 1053454 | 14334 Longacre | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 28.25 |
| Pierce, Verdine P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.17 |
| Pinnacle Actuarial Resources Inc | 2817 Reed Road Ste #2 | | Bloomington | IL | 61704 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,187.00 |
| Pioneer Sales Inc | 8544 Mcgraw | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,070.50 |
| Piotrowski, Bryant M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 200.51 |
| Pitts, Brian C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 143.49 |
| Planning & Development 469606 | Detroit Planning & Development Dept. | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 39.90 |
| Plante & Moran Llp | 2601 Cambridge Ct., Ste. #500 | | Auburn Hills | MI | 48326 | Attn: Accounts Payable | Contingent | Unliquidated | | 32,910.48 |
| Pletzke, Matthew James | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 124.04 |
| Plieth, James N | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.65 |
| Plunkett & Cooney  Pc | 243 W Congress Ste 800 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,092.70 |
| Plymouth Physical Therapy Specialists | 37250 5 Mile Rd Unit D1 | | Livonia | MI | 48154 | Attn: Accounts Payable | Contingent | Unliquidated | | 246.89 |
| Pma Consultants Llc | 226 W Liberty St | | Ann Arbor | MI | 48104 | Attn: Accounts Payable | Contingent | Unliquidated | | 194,593.68 |
| Pmsi Inc | 175 Kelsey Lane | | Tampa | FL | 33619 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,030.84 |
| Poe, Don E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 68.11 |
| Poe, Exander O | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.22 |
| Poledink, Jonathon F | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.77 |
| Police Fleet Management 055765 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,117.95 |
| Police Internal Affairs 469531 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 128.00 |
| Police Violent Gangs 469564 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,837.60 |
| Polydyne Inc | One Chemical Plant Road | | Riceboro | GA | 31323 | Attn: Accounts Payable | Contingent | Unliquidated | | 90,276.30 |
| Porretta Center For Ortho Surgery Pc | Po Box 67000 Dept 296701 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,064.68 |
| Port Huron Hospital | Po Box 713205 | | Cincinnati | OH | 45271 | Attn: Accounts Payable | Contingent | Unliquidated | | 125.81 |
| Posen Construction Co | 7991 Hartwick | | Detroit | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,137.80 |
| Posner Posner & Posner Attys | Robert James Allen | 1400 Penobscot Building | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,000.00 |
| Powerplus Engineering Inc | 46575 Magellan Dr | | Novi | MI | 48377 | Attn: Accounts Payable | Contingent | Unliquidated | | 32,800.00 |
| Praet, Christopher | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 157.65 |
| Praxair Inc | P O Box 29009 | 300 Great Lakes Ave | Ecorse | MI | 48229 | Attn: Accounts Payable | Contingent | Unliquidated | | 215,483.96 |
| Preferred Rehabilitation Inc | And Rothstei Erlich Rothstein | 19068 W Ten Mile Rd | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 593.56 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Premiere Transportation | 29501 Greenfield | Suite 206 | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 49.96 |
| Prime Care Services | Po Box 1980 | | Dearborn | MI | 48121 | Attn: Accounts Payable | Contingent | Unliquidated | | 144.58 |
| Priscilla Blow | 16270 Fairmount | | Detroit | MI | 48205 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,304.00 |
| Prodigy Spinal Rehabilitation Inc | Po Box 156 | | Dryden | MI | 48428 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,265.87 |
| Professional Emergency Care Pc | Heritage Hospital | Po Box 1257 | Troy | MI | 48099-1257 | Attn: Accounts Payable | Contingent | Unliquidated | | 443.95 |
| Progressive Marathon Insurance Co | And Latosha T Myers | 24344 Network Place | Chicago | IL | 60673-1243 | Attn: Accounts Payable | Contingent | Unliquidated | | 917.38 |
| Progressive T Rehab | Po Box 721006 | | Berkley | MI | 48072 | Attn: Accounts Payable | Contingent | Unliquidated | | 25,564.87 |
| Project Innovations | 22000 Springbrook Ste 106 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable | Contingent | Unliquidated | | 49,239.06 |
| Project Results Llc | 209 Mcmillan | | Grosse Pointe Farms | MI | 48236 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,316.67 |
| Propac | 2390 Air Park Rd | | N Charleston | SC | 29406 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,713.64 |
| Proquire Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 21,398.29 |
| Providence Hospital And Medical Centers | Heart Cardiology/consultants In Cardiology | /ph Cardiology | Detroit | MI | 48267-43333 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,952.54 |
| Provost, Timothy J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 56.42 |
| Pruitt, Charles | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 305.23 |
| Psychiatric Consultants Of Florida Llc | 3595 Sheridan St Ste 109 | | Hollywood | FL | 33021 | Attn: Accounts Payable | Contingent | Unliquidated | | 350.47 |
| Psychological Consultants Pllc | 36405 Harper Ave | | Clinton Twp | MI | 48035 | Attn: Accounts Payable | Contingent | Unliquidated | | 980.50 |
| Public Agency Training Council | 5235 Decatur Blvd | | Indianapolis | IN | 46241 | Attn: Accounts Payable | Contingent | Unliquidated | | 295.00 |
| Public Lumber Company | 1001 E Seven Mile Road | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 500.00 |
| Purvis & Foster Inc | 9640 Grinnell St | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 239.52 |
| Pvs Nolwood Chemical Inc | 135 S Lasalle Dept 5639 | | Chicago | IL | 60674-5639 | Attn: Accounts Payable | Contingent | Unliquidated | | 230,773.42 |
| Pvs Technologies Inc | 10900 Harper Ave | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,555.19 |
| Qualified Abatement Services Inc | 1935 Mcgraw | | Detroit | MI | 48208 | Attn: Accounts Payable | Contingent | Unliquidated | | 30,202.00 |
| Qualified Court Reporters | 21909 Chase Drive | | Novi | MI | 48375 | Attn: Accounts Payable | Contingent | Unliquidated | | 151.80 |
| Quality Home Medical Equipment Inc | 273 Manufacturers Dr | | Westland | MI | 48186 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,976.95 |
| Quantum Physical Therapy | 1613 South Huron | | Ypsilanti | MI | 48197 | Attn: Accounts Payable | Contingent | Unliquidated | | 290.99 |
| Queen Lillian Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 46,000.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Quill Corporation | 100 Schelter Rd | | Lincolnshire | IL | 60069 | Attn: Accounts Payable | Contingent | Unliquidated | | 81,130.59 |
| R & R Transportation Llc | 363 W Big Beaver Rd Ste 200 | | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 616.84 |
| Rainbow Rehabilitation Center | Po Box 970230 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable | Contingent | Unliquidated | | 86,105.33 |
| Raleigh, Jason M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Ramiro Canchola | 2023 Campbell | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,129.00 |
| Ramon Corral | 1019 Lawndale | | Allen Park | MI | 48101 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,250.00 |
| Randy King | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 106.92 |
| Rangel, Jesus | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 11.63 |
| Rapid Response Emergency Services Llc | 25925 Glendale | | Redford | MI | 48239 | Attn: Accounts Payable | Contingent | Unliquidated | | 486.00 |
| Rasor Law Firm Attorney | & Joseph Rucinski Jr | 500 S Washington Ste 5 | Royal Oak | MI | 48067 | Attn: Accounts Payable | Contingent | Unliquidated | | 190,000.00 |
| Rawlings, Damon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 114.55 |
| Rawls, Wesley | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 50.03 |
| Rawski, Nicholas | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.95 |
| Ray Dixon | Dixon, Ray S. | 18120 Mack Ave | Grosse Pointe | MI | 48230 | Attn: Accounts Payable | Contingent | Unliquidated | | 535.38 |
| Reasonable Roofing & Remodeling Inc | 1725 Michigan Rd | | Port Huron | MI | 48060 | Attn: Accounts Payable | Contingent | Unliquidated | | 193,046.43 |
| Rebert Building Llc | 7752 West Vernor | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 226.67 |
| Recasa Financial Group | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Re-construction | 17250 Redford | | Detroit | MI | 48219 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,958.55 |
| Record Copy Services | Laurel Park Place | 200 West | Livonia | MI | 48152 3958 | Attn: Accounts Payable | Contingent | Unliquidated | | 45,552.29 |
| Redden, Ernie | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 39.51 |
| Reed, Brian L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.47 |
| Reed, Myron R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 151.22 |
| Reedy, Jason S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 57.94 |
| Refenes, Steve | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.82 |
| Regency Court Reporting | 3133 Union Lake Rd Ste A | | Commerce Twp | MI | 48382 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,038.75 |
| Regents Of The University Of Michigan | Institute Of Continuing Legal Education | 1020 Greene Street | Ann Arbor | MI | 48109 | Attn: Accounts Payable | Contingent | Unliquidated | | 533.66 |
| Reggie Bledsoe | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 250.00 |
| Reginald Smith | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Reginald Street | 6301 Golden Lane | | West Bloomfield | MI | 48322 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| Rehabilitation Medical Specialists Llc | 7272 Reliable Parkway | | Chicago | IL | 60686 | Attn: Accounts Payable | Contingent | Unliquidated | | 98.18 |
| Rehabilitation Physicians Pc | Infinity Building | 28455 Haggerty Rd Ste 200 | Novi | MI | 48377 | Attn: Accounts Payable | Contingent | Unliquidated | | 130.63 |
| Reilly, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 217.53 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Reizen Law Group The | And Stanley Brown | 333 W 7th St Ste 360 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 52,571.44 |
| Reliance Court Reporting | 660 Woodward Ave Suite 1645 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,386.20 |
| Renkim Corporation | 13333 Allen Rd | | Southgate | MI | 48175 | Attn: Accounts Payable | Contingent | Unliquidated | | 10,039.24 |
| Rentz, Brain R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.69 |
| Republic Services | Allied Waste Systems Inc | 5400 Cogswell | Wayne | MI | 48184 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,528.21 |
| Reuben Marshall | 1880 S Annabelle St | | Detroit | MI | 48217 | Attn: Accounts Payable | Contingent | Unliquidated | | 15.00 |
| Richard A Seidel | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 113.83 |
| Richard Greenbaum | Greenbaum, Richard | 1175 Ne 125th Ste | North Miami | FL | 66161 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,166.40 |
| Richard J Gainer | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 185.86 |
| Richard J Janes | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 490.08 |
| Richard J Ruffini Dc Pc | 24725 W 12 Mile Rd Ste 260 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 225.36 |
| Richard S Nichols Living Trust | Trustee: Craig Nichols | 6879 Chimeny Hill Drive #102 | Bloomfield | MI | 48322 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Richard T Rybak Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.26 |
| Rickard Denney Garno & Associates | 64541 Van Dyke Rd Ste 101a | | Washington | MI | 48095 | Attn: Accounts Payable | Contingent | Unliquidated | | 26.63 |
| Ricoh Usa Inc | Po Box 802815 | | Chicago | IL | 60680-2815 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,887.25 |
| Ridgeway Malcolm P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.78 |
| Ridgeway, Jason | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 39.51 |
| Riesterer, Joseph T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 114.01 |
| Riggs, Anthony R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Right Turn Transportation | 8757 Buffalo Dr | | Commerce Twp | MI | 48382 | Attn: Accounts Payable | Contingent | Unliquidated | | 105.00 |
| Riley, Ronald A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.88 |
| Ringer, Gary D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 141.52 |
| Risher, Michael | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 224.20 |
| Rite Aid Corporation | P O Box 371115 | | Pittsburg | PA | 15250 7115 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,883.74 |
| Rivera, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.30 |
| Riverbend Properties, Inc | 18633 Mack Ave | | Detroit | MI | 48236 | Attn: Accounts Payable | Contingent | Unliquidated | | 120.00 |
| Rivers, Antonio | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.77 |
| Rj Stacey Ltd | Po Box 529 | | Lake Orion | MI | 48361 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,727.00 |
| Roach, John | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.99 |
| Roadrunner Transportation | 30066 Ponds View Dr | | Franklin | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 278.80 |
| Robert A Canner Pc | And Mary Harvey | 24423 Southfield Rd Ste 200 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,087.60 |
| Robert A Irwin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 14.30 |
| Robert Cornette | 29260 Franklin Rd Ste 101 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,000.00 |
| Robert Green | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6,093.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert J Malleis Pllc | Andquinella Smith & Treva Smith | 21700 Greenfield Ste 203 | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 24,553.46 |
| Robert Moor | 2310 Adison | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,860.00 |
| Robert Travis Md Pc | 44633 Joy Rd Ste 200 | | Canton | MI | 48187-1731 | Attn: Accounts Payable | Contingent | Unliquidated | | 418.66 |
| Robert W Baird & Co | 300 E 5th Ave Ste 200 | | Naperville | IL | 60540 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,653.75 |
| Robinson U Ordona Md | 3535 W 13 Mile Rd Ste 203 | | Royal Oak | MI | 48073 | Attn: Accounts Payable | Contingent | Unliquidated | | 747.75 |
| Robinson, Antonio | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.12 |
| Robinson, Byron L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 90.71 |
| Rochelle Francine Wunder | 4540 River Trl | | Bloomfield Hills | MI | 48301 | Attn: Accounts Payable | Contingent | Unliquidated | | 100.00 |
| Rochester Hills Orthopaedics P | Po Box 7846 | | Belfast | ME | 04915-7800 | Attn: Accounts Payable | Contingent | Unliquidated | | 263.64 |
| Rochester Knee & Sports Medicine Pc | 2055 Crooks Rd | | Rochester Hills | MI | 48309 | Attn: Accounts Payable | Contingent | Unliquidated | | 135.41 |
| Rochester Pathology Pc | Po Box 80275 | | Rochester | MI | 48308 | Attn: Accounts Payable | Contingent | Unliquidated | | 49.99 |
| Rocket Enterprise Inc | 30660 Ryan Road | | Warren | MI | 48092 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,812.95 |
| Rockford Silk Screen Process Inc | 6201 Material Ave | | Rockford | IL | 61105 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,659.32 |
| Rodkise Estelle | 14358 Rutherford | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Rodney J Grandison | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.69 |
| Rodzos, Jeremy D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 461.02 |
| Rogers, Jeffrey | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 197.51 |
| Rolando Diaz | 2539 Ferris | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 25.00 |
| Romano Law Pllc | 26555 Evergreen St 15000 | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 157,025.37 |
| Romanzi Atnip Pc | 2850 Dixie Hwy | | Waterford | MI | 48328 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,500.00 |
| Romeo, Jeffrey | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 284.40 |
| Romero, Philip R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 145.96 |
| Romero, Roberto A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 53.42 |
| Ronald A Wiles | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.99 |
| Ronald B Rich | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 7,895.53 |
| Rondeau, Linda | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 165.00 |
| Rose Moving & Storage Co Inc | 10421 Ford Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 408.00 |
| Rosedale Park Community Patrol #23 | 15320 Glastonbury | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 449.00 |
| Rosedale Park Radio Patrol #23 | 15320 Glastonbury | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 357.50 |
| Rosemount Inc | Po Box 70114 | | Chicago | IL | 60673 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Ross, Alton T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 27.47 |
| Rouge Park Golf Course | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 57.59 |
| Roy A Finley | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 39.12 |
| Roy, Gopal | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 1.22 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Royal American Mortgage | 31313 Northwestern Hwy 218 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,315.00 |
| Rr Donnelley | Po Box 93514 | | Chicago | IL | 60673 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Rs Technical Services Inc | 695 Lincoln Lake Ave Ne | | Lowell | MI | 49331 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,311.95 |
| Rucinski, Jeffrey J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 88.76 |
| Rucker, Martin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 42.51 |
| Rufus & Madeline Daniels | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,431.76 |
| Russell Major L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.64 |
| Russell Woods-sullivan Radio #30 | 4887 Cortland | | Detroit | MI | 48204 | Attn: Accounts Payable | Contingent | Unliquidated | | 229.50 |
| Russell Zarras | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| S & L Associates Inc | S And L Associates Inc | Po Box 10377 | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Sachs Waldman, Proffesional Corporation | 1000 Farmer Street | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 26,345.58 |
| Sacred Heart Church | 1000 Eliot | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 150.00 |
| Safeco Insurance Company Of America | 2815 Forbs Ave Ste 102 | | Hoffman Estates | IL | 60192 | Attn: Accounts Payable | Contingent | Unliquidated | | 21,614.42 |
| Safety Council For Southeast Michigan | 43636 Woodward Ave Ste 100a | | Bloomfield Hls | MI | 48302 | Attn: Accounts Payable | Contingent | Unliquidated | | 360.00 |
| Safety Services Inc | 5286 Wynn Rd | | Kalamazoo | MI | 49048 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,727.50 |
| Safeway Transportation Company | 13469 Conant | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 770.00 |
| Sam Bernstein Law Firm | 31731 Northwestern Hwy., Ste 333 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,700,150.00 |
| Samuel W Larkns | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 8.45 |
| Sanchez Auto Wash | 6755 W Vernor Ave | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 535.00 |
| Sanders, Michael D Sr | 735 Randolph St Rm 1800 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,716.75 |
| Sandlin, Reginald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.82 |
| Sandra Riddle | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 741.75 |
| Sanetta Mcneil | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 150.00 |
| Sanford, Trent | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 116.27 |
| Sangster, Kevin L | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 26.25 |
| Saparia, Biren | Water Department | 735 Randolph | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 157.03 |
| Sara Mcdade Md | 43760 Garfield Ste 207 | | Clinton Township | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 198.95 |
| Savage Kelvin E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 230.24 |
| Savage, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.95 |
| Saxon Mortgage Services | 1 Corelogic Dr | | Westlake | TX | 76262 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,681.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sbc Global Services | 444 Michigan 5th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Sbm Inc | 20542 Harper Ave | | Harper Woods | MI | 48225 | Attn: Accounts Payable | Contingent | Unliquidated | | 11,405.52 |
| Scarlin, Anthony D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 20.30 |
| Scenic Michigan | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 55.00 |
| Schechter, Daniel | 735 Randolph St | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 5.00 |
| Schindler Elevator Corporation | 28451 Schoolcraft Road | | Livonia | MI | 48150 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,005.60 |
| Schlomer, Jeffery N | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 38.38 |
| Schneider, Jeffrey W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.26 |
| Schroeder, Zachary | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 44.34 |
| Schwartz, Patrick J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Scott, Antonio | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.82 |
| Seal, Paul N | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 56.81 |
| Sean A Matuszak Md Pc | 1350 Kirts Ste 160 | | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Secure Door Llc | 14614 E 9 Mile Rd | | Eastpointe | MI | 48021 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,915.00 |
| Seely, Shawn E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 50.03 |
| Selakowski, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 74.11 |
| Select Portfolio Services Inc C/o Lsi Tax Services | P O Box 65250 | | Salt Lake City | UT | 84165-0250 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Select Speicalty Hospital | Downriver Llc | Po Box 642369 | Pittsburgh | PA | 15264-2369 | Attn: Accounts Payable | Contingent | Unliquidated | | 112.33 |
| Selective Properties | 19189 W Ten Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,064.00 |
| Semcog | 535 Griswold St | Suite 300 | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 13,276.25 |
| Sentinel Technologies Inc | 4220 Varsity Dr Ste F | | Ann Arbor | MI | 48108 | Attn: Accounts Payable | Contingent | Unliquidated | | 22,505.50 |
| Serafini Michalowski Derkacz | And Norman Black | 38600 Van Dyke Avenue Ste 250 | Sterling Heights | MI | 48312 | Attn: Accounts Payable | Contingent | Unliquidated | | 21,134.04 |
| Sermak, Timothy A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 131.04 |
| Serra, Rita | 1300 Beuabien Room 318 1 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,002.61 |
| Shack, Samuel L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 217.83 |
| Sharon A Palmore | 212 Lenox | | Detroit | MI | 48215 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,000.00 |
| Shawny, Deberry | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 344.15 |
| Shearer, Bradley R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.17 |
| Sheila C Williams White Phd | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,050.00 |
| Shell, Curtis L | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 24.99 |
| Shelman-whitworth, Antoinette | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 22.50 |
| Shelton, Robert W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 4.66 |
| Sheppard, Michael G | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sherman Terrill | 9500 Sanilac Ct | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,047.00 |
| Sherwin Williams Company | 10406 Tucker St | | Beltsville | MD | 20705 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Shinneman, Christopher M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.26 |
| Shirk, Thomas W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.21 |
| Shores Diagnostic Center | 30781 Stephenson Hwy | | Madison Hts | MI | 48071 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,819.42 |
| Shrader Tire & Oil Inc | P O Box 13079 | | Toledo | OH | 43613 | Attn: Accounts Payable | Contingent | Unliquidated | | 87,368.56 |
| Siab Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Sibole, Matthew | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 109.97 |
| Sickle Cell Disease Assoc Of America | 18516 James Couzens Fwy | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 66,162.04 |
| Siemens Water Technologies | Dept Ch 14232 | | Palatine | IL | 60055-4232 | Attn: Accounts Payable | Contingent | Unliquidated | | 68,800.00 |
| Sierra Services Plc | Summit Psychiatric Services | Dba Sierra Psychiatric Services | Livonia | MI | 48244 | Attn: Accounts Payable | Contingent | Unliquidated | | 69.81 |
| Sigma Associates Inc | 1900 St Antoine St Ste 500 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 223,440.12 |
| Simmons, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 20.18 |
| Simpson, Tommas D | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 32.50 |
| Sinai Diagnostic Services | 17200 E Ten Mile Rd Ste 230 | | Eastpointe | MI | 48021 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,150.62 |
| Sinai Grace Hospital | Dept 123101 Po Box 6700 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,487.00 |
| Singleton, Debra | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.00 |
| Sjmh Medical Practice | Dept 83901 Po Box 67000 | | Detroit | MI | 48267 | Attn: Accounts Payable | Contingent | Unliquidated | | 45.89 |
| Skaggs Community Hospital | Skaggs Regional Medical Center | Po Box 2170 | Lowell | AR | 72745 | Attn: Accounts Payable | Contingent | Unliquidated | | 272.43 |
| Sky Group Grand Llc | 7310 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable | Contingent | Unliquidated | | 69,463.89 |
| Skyview Tower Apartments | 1600 Antietam Avenue | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 768.00 |
| Slater, Michael M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 23.69 |
| Smalley, Samuel A | Water Department | 735 Randolph St 18th Fl | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 95.00 |
| Smith, Carl R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Smith, Christopher A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Smith, Christopher J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.76 |
| Smith, Jeffrey A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 34.99 |
| Smith, Kobi C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 402.61 |
| Smith, Rodney L | 7667 Piedmont St | | Detroit | MI | 482283327 | Attn: Accounts Payable | Contingent | Unliquidated | | 28.25 |
| Smith, Shari | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 61.25 |
| Sneed Ii, Willis A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 41.77 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Society Of Architectural Historians | 1365 North Astor Street | | Chicago | IL | 60610 2144 | Attn: Accounts Payable | Contingent | Unliquidated | | 140.00 |
| Solomon, Jon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Soma Care Pc | Dba Spinal Recovery Center | 2243 E 12 Mile Rd | Warren | MI | 48092 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,843.25 |
| Sonitrol Tri County | 7251 Fenton Road | | Grand Blanc | MI | 48439 | Attn: Accounts Payable | Contingent | Unliquidated | | 417.50 |
| Sonja Reed Nichols | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 35.32 |
| Southeast Mi Surgical Hospital | Southeast Mi Surgical Hospital | 21230 Dequindre Rd | Warren | MI | 48091 | Attn: Accounts Payable | Contingent | Unliquidated | | 27,830.47 |
| Southeastern Chapter Michigan Assessor Association | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2.10 |
| Southeastern Michigan Health Assoc | 200 Fisher Bldg | 3011 West Grand Blvd Suite 200 | Detroit | MI | 48202-3011 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,770,994.07 |
| Southfield Radiology Associates Pc | Po Box 223846 | | Pittsburgh | PA | 15251-2846 | Attn: Accounts Payable | Contingent | Unliquidated | | 70.18 |
| Spann, Damon | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 183.63 |
| Sparks, William | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 235.32 |
| Special Tree Residential | 39000 Chase St | | Romulus | MI | 48174 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,560.17 |
| Spina Electric Co | 26801 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable | Contingent | Unliquidated | | 331.67 |
| Spinal Care Of Nevada | 8910 W Tropicana 5 | | Las Vegas | NV | 89147 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,117.04 |
| Spine Specialists Of Michigan Pc | 28426 W 8 Mile Rd A-4 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable | Contingent | Unliquidated | | 323.97 |
| Spine Sports And Occupational Medicine Pc | And Rothstein Erlich Rothstein Pllc | 19068 W Ten Mile Rd | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,303.00 |
| Springer, Joshua C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.17 |
| Sprint | Po Box 660092 | | Dallas | TX | 75266-0092 | Attn: Accounts Payable | Contingent | Unliquidated | | 47,748.03 |
| Sprint Pcs | Po Box 660092 | | Dallas | TX | 75266 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,862.83 |
| Sps Woodbridge Company Llc | 4700 Schaefer Ste 340 | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,603.16 |
| St Clair Orthopaedics And Sports Med Pc | 15400 19 Mile Rd Ste 150 | | Clinton Twp | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,100.45 |
| St John Community Center | 14320 Kercheval | | Detroit | MI | 48215-2804 | Attn: Accounts Payable | Contingent | Unliquidated | | 55,462.66 |
| St John Emergency Phys Pc | 42536 Hayes Ste 800 | | Clinton Twp | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 532.85 |
| St John Hospital & Medical Center | Npi 1598896995 | Po Box 674223 | Detroit | MI | 48267-4223 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,857.42 |
| St Johns Presbyterian Church | 1961 E Lafayette | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 100.00 |
| St Patricks Senior Center Inc | 58 Parsons Ave | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 604.30 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey D Cooper | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 147.40 |
| Staples | 22275 Eureka | | Taylor | MI | 48180 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,546.95 |
| Staples Business Advantage | P O Box A 3689 | | Chicago | IL | 60690-3689 | Attn: Accounts Payable | Contingent | Unliquidated | | 330.77 |
| Star Auto Wash & Detailing | 18401 W Warren | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,100.00 |
| Starkeisha Cole | 113 Lake Village Blvd #308 | | Dearborn | MI | 48120 | Attn: Accounts Payable | Contingent | Unliquidated | | 15,382.45 |
| State Chemical Manufacturing | P O Box 74189 | | Cleveland | OH | 44194-0268 | Attn: Accounts Payable | Contingent | Unliquidated | | 688.40 |
| State Farm Insurance Co | P O Box 4078 | | Kalamazoo | MI | 49003 4078 | Attn: Accounts Payable | Contingent | Unliquidated | | 550.00 |
| State Farm Mutual Automobile | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,989.09 |
| State Of Alabama Child Support | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 15.41 |
| State Of Florida Disbursement Unit | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 81.92 |
| State Of Michigan | Family Independence Agency | 396 Glendale | Highland Park | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 366,514.10 |
| State Of Michigan 2 | 6951 Crowner Drive P O Box 30026 | | Detroit | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,431.00 |
| State Of Michigan Department Of Transportation | P O Box 30648 | | Lansing | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,599.62 |
| State Of Michigan Department Of Treasury | Department 77003 | | Detroit | MI | 48277 0003 | Attn: Accounts Payable | Contingent | Unliquidated | | 21,435.00 |
| State Of Michigan Wc Cc | P O Box 30646 | | Lansing | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 400.00 |
| Stein, John | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 26.25 |
| Stema, Jeffrey | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 99.33 |
| Stephanie Harris | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 200.00 |
| Stephano Giannoulas | 6160 Mcmillan | | Detroit | MI | 48209 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,936.00 |
| Stephen D Winborn | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.99 |
| Stericycle | 2333 Waukegan Rd | | Bannockburn | IL | 60015 | Attn: Accounts Payable | Contingent | Unliquidated | | 750.51 |
| Steve Hagopian & Co | 22201 Telegraph Road | | Southfield | MI | 48034-4221 | Attn: Accounts Payable | Contingent | Unliquidated | | 778.50 |
| Steven D Rimar Md | 4600 Investment Dr Ste 250 | | Troy | MI | 48098 | Attn: Accounts Payable | Contingent | Unliquidated | | 25.76 |
| Steven H Schwartz & Associates Plc | 31600 W 13 Mile Rd Ste 125 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,791.25 |
| Steven J Kirschner | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 130.32 |
| Steven J Wieske | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.52 |
| Steven Kushner | 1343 Echo Ct | | Bloomfield | MI | 48302 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,028.15 |
| Steven O Ameye | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.60 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Steven R Cooley | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 130.18 |
| Steven Reifman Attys | & Dr Irwin Lutwin | 3000 Town Center Ste 1800 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 18,792.92 |
| Stewart, David A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 362.84 |
| Stewart, Gerald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 68.25 |
| Stiles, Brett | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 584.75 |
| Stillwell Danni 1060425 | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Stock, James | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 265.49 |
| Stoffer, Ebony R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 115.76 |
| Stoneriver Pharmacy Solutions | Po Box 1000 Dept 492 | | Memphis | TN | 38148 | Attn: Accounts Payable | Contingent | Unliquidated | | 443.61 |
| Storm, Bernard | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 185.21 |
| Strategic Diagnostics Inc | 111 Pencader Drive | | Newark | DE | 19702 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,989.42 |
| Strong, Walter R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 23.34 |
| Stroud, Sherri | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 28.25 |
| Stuart S Weiner Attorney | & Jose House | 32100 Telegraph Rd Ste #200 | Bingham Farms | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | 600.00 |
| Subscriber Services | Dept 77940 | | Detroit | MI | 48277-0940 | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Sudhir Lingnurkar | Lingnurkar, Sudhir | Po Box 250344 | West Bloomfield | MI | 48325 | Attn: Accounts Payable | Contingent | Unliquidated | | 282.00 |
| Sullivan, Chad D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 60.83 |
| Sumler, Charlene | 11967 Ohio St | | Detroit | MI | 48204-5408 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,250.00 |
| Summit Medical Group | Po Box 77000 Dept 771475 | | Detroit | MI | 48277 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,056.86 |
| Sumrall, Christopher J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.99 |
| Superior Anesthetists Associates Inc | 6985 Miller Dr | | Warren | MI | 48092 | Attn: Accounts Payable | Contingent | Unliquidated | | 431.20 |
| Superior Welding Supplies Inc | 15225 Joy Road | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,667.03 |
| Supply Services Inc | 3953 Pleasantdale Rd, #116 | | Atlanta | GA | 30340 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,436.66 |
| Support Payment Clearinghouse | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 590.27 |
| Surgical Institute Of Michigan Llc | Po Box 74323 | | Cleveland | OH | 44194 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,489.64 |
| Sutrak Corporation | 6897 East 49th Street | | Commerce City | CO | 80022 | Attn: Accounts Payable | Contingent | Unliquidated | | 941.26 |
| Suyak, James R Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 84.32 |
| Sylvan Triggs | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.95 |
| Symetra Assigned Benefits Service Company | 777 108th Avenue Ne Ste 1200 | | Bellevue | WA | 98004-5135 | Attn: Accounts Payable | Contingent | Unliquidated | | 14,022.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Systemp Corporation | 3909 Industrial Drive | | Rochester Hills | MI | 48309 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,998.00 |
| Systems & Software Inc | 426 Industrial Ave Ste 140 | | Williston | VT | 05495 | Attn: Accounts Payable | Contingent | Unliquidated | | 132,250.00 |
| Systems Specialties | 390 Enterprise Court | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,216.48 |
| Szarafinski, John C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 129.79 |
| Szmrecsanyi, Elizabeth A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 5.22 |
| T & N Services Inc | 2940 E Jefferson Ave | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 54,879.60 |
| Tamaco Graphics | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 135.00 |
| Tamara A O Connor | 2385 Jakewood Drive | | West Bloomfield | MI | 48324 | Attn: Accounts Payable | Contingent | Unliquidated | | 269.00 |
| Tamiko Vaughn | 11533 Wilfred | | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,182.81 |
| Tarek Khalsan | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Tarver, David A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.64 |
| Tate, Eric | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 28.60 |
| Tate, Lamont | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 80.89 |
| Taylor, Allen D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 19.56 |
| Taylor, Anthony | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 305.77 |
| Taylor, Mark | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 284.44 |
| Taylor, Stacy M Sr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 273.14 |
| Team Rehabilitation Bh | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 311.12 |
| Team Rehabilitation D1 Llc | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable | Contingent | Unliquidated | | 423.77 |
| Team Rehabilitation No Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 201.57 |
| Team Rehabilitation Sch Llc | 25311 Little Mack Ave, Ste A | | St Clair Shores | MI | 48081 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Team Rehabilitation Ty Llc | 33900 Harper Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable | Contingent | Unliquidated | | 320.83 |
| Team Rehabilitation Wr Llc | 33900 Harper Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable | Contingent | Unliquidated | | 757.11 |
| Ted M Dorais | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 177.17 |
| Teddy's Lawn & Landscape Inc | 12725 Levan Rd | | Livonia | MI | 48150 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,860.00 |
| Temple, Anthony | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Tender Care Transportation | Po Box 87455 | | Canton | MI | 48187 | Attn: Accounts Payable | Contingent | Unliquidated | | 83.40 |
| Terrell, William R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.39 |
| Terry Griffin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.82 |
| Terry Moffett | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 149.66 |
| Test Mark Industries Inc | 1048 24th Street Ext | | Beaver Falls | PA | 15010-8605 | Attn: Accounts Payable | Contingent | Unliquidated | | 278.78 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Testamerica Laboratories Inc | Po 122314 | | Dallas | MI | 75312-2314 | Attn: Accounts Payable | Contingent | Unliquidated | | 90.00 |
| Tetra Tech Mps | Dept 1648 | | Denver | CO | 80291-1648 | Attn: Accounts Payable | Contingent | Unliquidated | | 9,955.00 |
| Thaddeus Wilson | 8202 Tummey | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,879.00 |
| Tharp, Dereck J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 279.46 |
| The Greening Of Detroit | 1418 Michigan | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 71,592.57 |
| The Hartford Medical Insurance Administration Umr | 2700 Midwest Drive | | Onalaska | WI | 54650 | Attn: Accounts Payable | Contingent | Unliquidated | | 94.60 |
| The Manhattan Institute For Policy Research Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 194,760.17 |
| The Realty Company | 2411 Vinewood | | Detroit | MI | 48216 | Attn: Accounts Payable | Contingent | Unliquidated | | 20,000.00 |
| The Toledo Ticket Company | 3963 Catawba Street | | Toledo | OH | 43612 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,723.26 |
| Theodore Spicher | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 40.00 |
| Theramedic Rehab | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 4,407.59 |
| Therapeutic Encounters Pc | 2727 Second Ave Ste 274 | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 220.00 |
| Therapy 1st | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 860.40 |
| Theresa And Herbert Watson Jr | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 5,000.00 |
| Thermo Electron Corp | Environmental Instruments Aqi | Po Box 712099 | Cincinnati | OH | 45271-2099 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Thermo Electron North America Llc | 5225 Verona Rd | | Madison | WI | 53711 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Third Degree Llc | 407 E Fort St Ste 400 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 95.00 |
| Thomas E Charron | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 239.01 |
| Thomas Edwards | 6637 Otis St | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 950.00 |
| Thomas Park Md Pc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 275.46 |
| Thomas, Donald L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.43 |
| Thomas, Fredrick J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 48.55 |
| Thomas, Kenneth O | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 154.18 |
| Thomas, Tracy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 87.67 |
| Thompson, James R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 40.25 |
| Thrower, James F | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,561.92 |
| Thurswell Law Firm Attorney | And Ronnie Edge Jr | 1000 Town Center Ste 500 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 27,514.50 |
| Thyssenkrupp Elevator Corp | 35432 Industrial Road | | Livonia | MI | 48150 | Attn: Accounts Payable | Contingent | Unliquidated | | 719.00 |
| Ticconni, Vincent | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 332.15 |
| Tiller, Larry | 1301 E Warren Ave | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 200.00 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Tina M Tolliver- Custodian | 1300 Beaubien Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 367.29 |
| Tja Staffing Services Inc | 660 Woodward, Suite 2450 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 18,000.00 |
| Tmesys Inc | Po Box 850001 Dept 0559 | | Orlando | FL | 32885-0559 | Attn: Accounts Payable | Contingent | Unliquidated | | 19,681.50 |
| Todrick Gilmore | 12212 Fielding St | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 400.00 |
| Toledo Zoo | P O Box 140130 | | Toledo | OH | 43614 | Attn: Accounts Payable | Contingent | Unliquidated | | 411.00 |
| Toler, Michael | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 20.00 |
| Tolliver, Trenece L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.95 |
| Tolson, Marcus | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 77.54 |
| Tomaszewski, Joel C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 78.60 |
| Tonga Griffin | 2455 Sturtevant | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,388.95 |
| Tonti, Dean L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.08 |
| Tonys Transportation | 27021 Avondale | | Inkster | MI | 48141 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,325.00 |
| Tooles Contracting Group Llc | 500 Griswold St | Ste 1620 | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 422,491.93 |
| Toshiba Business Solutions | 26550 Haggerty | | Farmington Hills | MI | 48331 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,523.68 |
| Total Armored Car Service Inc | 2950 Rosa Park Blvd | | Detroit | MI | 48216-1217 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,852.68 |
| Touri Goodwin | 15095 Snowden | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,550.00 |
| Trader Ray Tire Center | 2272 East Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 8,148.84 |
| Trans Union Llc | 3419 W 12 Mile Rd Ste #220 | | Farmington Hills | MI | 48331 | Attn: Accounts Payable | Contingent | Unliquidated | | 50.00 |
| Transmission Maintenance Construction Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 80,000.00 |
| Travelers Aid Society Of Detroit | 65 Cadillac Sq Ste 3000 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 27,247.78 |
| Tri County Towing | 13400 Girardin | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 340.00 |
| Tri Star Steel Corporation | 9281 Freeland | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 594.00 |
| Tri-county Medical Transport | 31201 Chicago Rd Ste C302 | | Warren | MI | 48093 | Attn: Accounts Payable | Contingent | Unliquidated | | 923.87 |
| Tricounty Pain Consultants | Po Box 120070 | | Grand Rapids | MI | 49512 | Attn: Accounts Payable | Contingent | Unliquidated | | 549.02 |
| Tri-dim Filter Corporation | 93 Industrial Dr | | Louisa | VA | 23093 | Attn: Accounts Payable | Contingent | Unliquidated | | 435.84 |
| Trombley, Gerald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 22.95 |
| Troy Auto Parts | 8100 Lynch Rd | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 140.00 |
| Troys Towing Inc | 9615 Grinnell | Po Box 13838 | Detroit | MI | 48213 | Attn: Accounts Payable | Contingent | Unliquidated | | 70.00 |
| Tso Mobile | 3303 E Baseline Rd Bldg 4 Ste 107 | | Gilbert | AZ | 85233 | Attn: Accounts Payable | Contingent | Unliquidated | | 104.46 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Tucker Young Jackson Tull Inc | 565 E Larned Ste #300 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 17,406.91 |
| Tucker, Darrell | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 138.44 |
| Turbo Auto Wash | 4119 E Davison | | Detroit | MI | 48212 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,885.00 |
| Turf Tenders Landscaping & | Fertilizing | P O Box 760310 | Lathrup Village | MI | 48076-0310 | Attn: Accounts Payable | Contingent | Unliquidated | | 600.00 |
| Turnbull Specialties Limited | 320 Miner Street | | Cowansville | QC | J2K5A8 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,947.00 |
| Turner, Steven | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 917.02 |
| Tyco Integrated Security Llc | 10405 Crosspoint Blvd | | Indianapolis | IN | 46256 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,618.43 |
| U A W Local 2200 | Attn: Sandra Bialic | 4109 Angeline Dr | Sterling Hts | MI | 48310 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,002.76 |
| U A W Local 2211 | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,481.68 |
| Udeozor, Sheila | 3rd Floor City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 150.38 |
| Ultimate Rehab Center | 27055 Greenfield Ste 800 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,270.68 |
| Ultra Scientific Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 40.16 |
| Underwriters Laboratories Inc | 110 S Hill St | | South Bend | IN | 46617 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,382.00 |
| Unisys Corp | 2290 Science Parkway | | Okemos | MI | 48909 | Attn: Accounts Payable | Contingent | Unliquidated | | 116,281.26 |
| United Medical Equipment Co | 5744 W Irving Park Rd | | Chicago | IL | 60634 | Attn: Accounts Payable | Contingent | Unliquidated | | 700.79 |
| United States Postal Service | 1401 W Fort | | Detroit | MI | 48233 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,298.00 |
| Universal Health Group Inc | 5761 W Maple Rd | | West Bloomfield | MI | 48322 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,893.76 |
| Universal Macomb Ambulance Service Inc | 37583 Mound Road | | Sterling Heights | MI | 48310 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Universal Medical Equipment | 21700 Greenfield | | Oak Park | MI | 48237 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,000.00 |
| Universal Michigan Llc | 15 Microlab Rd Suite 101 | | Livingston | NJ | 07039 | Attn: Accounts Payable | Contingent | Unliquidated | | 600.00 |
| Universal System Technologies Inc | 21711 W  Ten Mile Rd | Ste 111 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 77,321.80 |
| University District Radio Patrol #13 | Po Box 211064 | | Detroit | MI | 48221 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,428.00 |
| University Of Detroit Mercy | School Of Law | 651 E Jefferson | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 35.00 |
| University Physician Group | Lawrence Morawa Md | 18100 Oakwood Blvd Ste 300 | Dearborn | MI | 48124 | Attn: Accounts Payable | Contingent | Unliquidated | | 35,880.10 |
| Urban, Michael | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 269.31 |
| Urbas, Brian M | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 147.52 |
| Urbas, Jeffrey D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 113.66 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Urs Great Lakes Corporation | 700 Third Street South 6th Flr | | Minneapolis | MN | 55415 | Attn: Accounts Payable | Contingent | Unliquidated | | 86,535.86 |
| Us Department Of Health And Human Services/division Payment Management | 7700 Wisconsin Ave | | Bethesda | MD | 20814 | Attn: Accounts Payable | Contingent | Unliquidated | | 9,603.75 |
| Us Filter Envirex Products | Cpc Box 73990 | | Chicago | IL | 60673-7990 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Us Medical Supply Corporation | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 450.00 |
| Us Postmaster | 1401 West Fort | | Detroit | MI | 48233 | Attn: Accounts Payable | Contingent | Unliquidated | | 20,000.00 |
| Usa Bluebook - Main | 3781 Burwood Drive | | Waukegan | IL | 60085 | Attn: Accounts Payable | Contingent | Unliquidated | | 306.89 |
| Uznis-dwight Physical Therapy | 42615 Garfield | | Clinton Twp | MI | 48038 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,212.94 |
| V & F Towing | 19101 Joy Rd | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 355.00 |
| Van Dyke Spinal Rehabilitation | Po Box 156 | | Dryden | MI | 48428 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,039.38 |
| Vance Outdoors Inc B/d/a Vance's Shooters Supplies | 3723 Cleveland Ave | | Columbus | OH | 43224 | Attn: Accounts Payable | Contingent | Unliquidated | | 64,175.00 |
| Varghese, Biji | Water Works Park | 10100 E Jefferson Ave. | Detroit | MI | 48214 | Attn: Accounts Payable | Contingent | Unliquidated | | 285.00 |
| Vargo Golf Detroit | 660 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,000.00 |
| Varjabedian Attorneys Pc | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 165,850.34 |
| Varnas, Brian | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 94.10 |
| Varnum Riddering Schmidt | Bridge Place | 333 Bridge St Nw Ste 1700 | Grand Rapids | MI | 49504 | Attn: Accounts Payable | Contingent | Unliquidated | | 99,327.61 |
| Vaughan, Benjamin D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 140.70 |
| Vaughn Brown | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 741.00 |
| Vazquez, Samuel Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 138.13 |
| Vega Transportation | 10524 Grand River Ste 111 | | Brighton | MI | 48116 | Attn: Accounts Payable | Contingent | Unliquidated | | 28,140.00 |
| Vehicle Maintenance Program Inc | 3595 N Dixie Hwy Bay #7 | | Boca Raton | FL | 33431 | Attn: Accounts Payable | Contingent | Unliquidated | | 162.20 |
| Verizon Wireless | 28800 Orchard Lake Rd Ste 115 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable | Contingent | Unliquidated | | 26,856.13 |
| Vermeer Of Michigan Inc | 1005 Thorrez Rd | | Jackson | MI | 49201 | Attn: Accounts Payable | Contingent | Unliquidated | | 933.36 |
| Vertex Inc | 1041 Old Cassatt Road | | Berwyn | PA | 19312 1151 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,540.00 |
| Vhs Harper Hutzel Hospital | Dmc Pharmacy-hutzel | Dept 5373 | Carol Stream | IL | 60122-5373 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,027.99 |
| Vhs Huron Valley Sinai Hospital Inc | Department 4456 | | Carol Stream | IL | 60122-4456 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,553.01 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Vhs Physicians Of Michigan | 3990 John R St | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,985.22 |
| Vhs Rehabilitation Institute Of Michigan | Department 4321 | | Carol Stream | IL | 60122-4321 | Attn: Accounts Payable | Contingent | Unliquidated | | 45,986.59 |
| Vhs Sinai Grace Hospital Inc | Department 4079 | | Carol Stream | IL | 60122-4079 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,173.46 |
| Victory Mobile Llc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 750.00 |
| Vincent Carpen | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 99.32 |
| Vincent H Smith | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.04 |
| Vincent J Toussaint | 615 Griswold Ste 1110 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 77.00 |
| Virginia Park Town Homes | 1909 Gladstone | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 80.00 |
| Vista International Security | & Investigate Solutions Inc | 21700 Northwestern Hwy Ste 1150 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 70.00 |
| Vito R Gill | REDACT | | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 71.17 |
| Vittorio M Morreale | 50505 Schoenherr Ste 200 | | Shelby Township | MI | 48315 | Attn: Accounts Payable | Contingent | Unliquidated | | 541.04 |
| Vivian Crosby | 18508 Keystone | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 733.28 |
| Vogel, Brian | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.82 |
| Von Jackson | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 133.18 |
| Vorgitch, James P | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 177.91 |
| Vortech Pharmaceuticals Ltd | P O Box 189 | | Dearborn | MI | 48121 | Attn: Accounts Payable | Contingent | Unliquidated | | 391.25 |
| Wade Trim Associates Inc | 400 Monroe St Ste 420 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 145,177.29 |
| Walinda Reyes | 8028 Dayton | | Detroit | MI | 48210 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,064.00 |
| Walker Miller Energy Services | 19280 Burlington | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 76,600.64 |
| Walker-miller Energy Services Llc | 440 Burroughs St | Ste 107 | Detroit | MI | 48202-3428 | Attn: Accounts Payable | Contingent | Unliquidated | | 48,483.90 |
| Walsh Construction | 3011 W Grand Blvd Ste 466 | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 921,891.32 |
| Walter, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 218.66 |
| Walter, Michael | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 310.75 |
| Ward, Broderick | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 71.13 |
| Ward, Ronald A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.21 |
| Ward, Ronald L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.39 |
| Warmack, Percy Jr | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 54.20 |
| Warren Avenue Radio Patrol | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,279.25 |
| Warrendale Care | 16904 W Warren | | Detroit | MI | 48228 | Attn: Accounts Payable | Contingent | Unliquidated | | 596.72 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Waste Management Of Michigan Inc | 48797 Alpha Dr Ste 150 | | Wixom | MI | 48393 | Attn: Accounts Payable | Contingent | Unliquidated | | 464,217.12 |
| Waterfront Petroleum Terminalcompany | P O Box 32521 | | Detroit | MI | 48253 | Attn: Accounts Payable | Contingent | Unliquidated | | 67,983.91 |
| Waters, Justin T | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.61 |
| Waterworks Systems & Equipment | 5275 Redding Drive | P O Box 575 | Lakeland | MI | 48143 | Attn: Accounts Payable | Contingent | Unliquidated | | 56,878.00 |
| Watkins, Michelle | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 184.76 |
| Watson, Robert W | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 254.25 |
| Watts, Anthony C | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 51.33 |
| Watts, Clarence | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 131.13 |
| Wayne County Association (w.c.a.a.o.) | Of Assessing Officers | P.o. Box 4031 | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 81.02 |
| Wayne County Department Of | Public Services | 415 Clifford | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 100.00 |
| Wayne County Register Of Deeds | 400 Monroe Street 6th Floor | | Detroit | MI | 48226 2925 | Attn: Accounts Payable | Contingent | Unliquidated | | 176,225.01 |
| Wayne County Treasurer | 400 Monroe 5th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 248,761.08 |
| Wayne H Paxton | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 146.70 |
| Wayne Macomb Diagnostic Image | 8690 Reliable | | Chicago | IL | 60686 | Attn: Accounts Payable | Contingent | Unliquidated | | 517.59 |
| Waynes Auto Service Center | 20495 Sherwood | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 70.00 |
| Wazira & Wajih Seriani C/o Claims Public Adjustors Inc | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 22,319.85 |
| Wci Contractors | 20210 Conner | | Detroit | MI | 48234 | Attn: Accounts Payable | Contingent | Unliquidated | | 124,596.78 |
| Webb, Scott E | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 252.57 |
| Weber Block Llc | 4742 Cass Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,040.00 |
| Webler, Brian | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Weems, David | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 17.69 |
| Weiner & Associates Pllc | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 57,874.72 |
| Weiner & Cox Plc Attorney | & Viola Shaw | 3000 Town Ctr Ste 1800 | Southfield | MI | 48075 | Attn: Accounts Payable | Contingent | Unliquidated | | 37,500.00 |
| Weingartz Supply Co Inc | 39050 Grand River | | Farmington Hills | MI | 48335 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,451.35 |
| Weiss Construction Co | 200 Renaissance Ctr  Ste 3770 | | Detroit | MI | 48243 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,210,901.35 |
| Welborne, Damian | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 723.45 |
| Welicki, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 122.38 |
| Wellington Alloys Llc | P O Box 250298 | | Franklin | MI | 48025 | Attn: Accounts Payable | Contingent | Unliquidated | | - |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wellman, Robert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 917.02 |
| Wells Fargo Bank | Trust Operations | Nw 5159 Po Box 1450 | Minneapolis | MN | 55485 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,873.00 |
| Wells Fargo Home Mortgage | 11200 W Parkland Ave | Mac # X9400-022 | Milwaukee | WI | 53224 | Attn: Accounts Payable | Contingent | Unliquidated | | 6,725.00 |
| West | Po Box 64779 | | St Paul | MN | 55164 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,980.50 |
| West Coast Labour Systems Corp | 208-2455 Dollarton Hwy | | North Vancouver | BC | V7Hoa2 | Attn: Accounts Payable | Contingent | Unliquidated | | 65,868.60 |
| West Shore Fire | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,784.49 |
| West Town Radio Patrol #8 | Po Box 23804 | | Detroit | MI | 48223 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,203.29 |
| Westborn Physical Therapy | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 4,177.71 |
| Wheeler, Lareina | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 98.07 |
| Wheels Inc | 666 Garland Place | | Des Plaines | IL | 60016 | Attn: Accounts Payable | Contingent | Unliquidated | | 7.00 |
| Whitaker, Reginald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 43.07 |
| White, Anthony | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 145.60 |
| White, Cedric | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 15.04 |
| Whitehorn, Jeron R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 61.94 |
| Whiting Law | 26300 Northwestern Hwy Ste 301 | | Southfield | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,701.63 |
| Whiting, Deborah | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 94.50 |
| Whittier Place Cafe Llc | 10223 Whittier | | Detroit | MI | 48224 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,473.75 |
| Wickman, Thomas J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.34 |
| Wigod Falzon & Mcneely Pc | 25899 W Twelve Mile Rd Ste 220 | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,323.59 |
| William Beaumont Hospital | Po Box 5042 | | Troy | MI | 48007 | Attn: Accounts Payable | Contingent | Unliquidated | | 21,570.50 |
| William David Parker | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,440.00 |
| William E Long | 1000 Arlington Dr | | Lansing | MI | 48917 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,413.67 |
| William Hodges | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 2,500.00 |
| William J Keyes | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 39.12 |
| William J Schanta | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 276.49 |
| William L Daniels | 19593 San Jose Blvd | | Lathrup Village | MI | 48076 | Attn: Accounts Payable | Contingent | Unliquidated | | 240.00 |
| William M Harp | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 16.56 |
| William R Mcbreaty Jr | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,600.00 |
| William Wilbourn | 18475 Schaefer Hwy | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 7,443.00 |
| Williams Acosta Pllc | 535 Griswold Ste 1000 | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 280.00 |
| Williams Detroit Diesel | Allison Midwest Inc | 4000 Stecker Ave | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 26,551.21 |
| Williams Ii, John Mark | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 21.00 |
| Williams, Albert | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 7.52 |
| Williams, Anthony | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 64.62 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Bryan J | 735 Randolph St | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 981.92 |
| Williams, Damian L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 13.17 |
| Williams, Edwin L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 282.39 |
| Williams, Franklin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 30.86 |
| Williams, Keeth | 1300 Beaubien | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 75.10 |
| Williams, Kevin Dn2 | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 35.00 |
| Williams, Leroy S | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 191.04 |
| Williams, Sherman N | Detroit Fire Department | 250 W Larned | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 11.55 |
| Williams, Terence R | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 18.82 |
| Williams, Tobias | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 24.08 |
| Williams, Verlin | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 55.99 |
| Willie Blair Jr | 20186 Keating | | Detroit | MI | 48203 | Attn: Accounts Payable | Contingent | Unliquidated | | 150.00 |
| Willie Blair Via Marlon Evans | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 18,550.00 |
| Willie C Riley | Department Of Public Works | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 7.00 |
| Willie Mccormick Associates Inc | 13522 Foley St | | Detroit | MI | 48227 | Attn: Accounts Payable | Contingent | Unliquidated | | - |
| Willow Enterprises | 1660 Stone Street | | Port Huron | MI | 48060 | Attn: Accounts Payable | Contingent | Unliquidated | | 862.30 |
| Wilshire Credit Corporation | 14523 Sw Milikan Way Ste 200 | | Beaverton | OR | 97005 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,196.29 |
| Wilson, Brian D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 74.54 |
| Wilson, Sean | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 79.33 |
| Wilson, Timothy | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 26.30 |
| Wimbley, Raymond D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 21.64 |
| Winston Gary E. 1066953 | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.35 |
| Wm B Alexander Ii | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 12.27 |
| Wohlgemuth, Ronald | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 254.82 |
| Wolicki, Philip | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 31.30 |
| Wolverine Oil & Supply Co Inc | 10455 Ford Road | | Dearborn | MI | 48126 | Attn: Accounts Payable | Contingent | Unliquidated | | 14,153.25 |
| Wolverine Solution Group | 1601 Clay | | Detroit | MI | 48211 | Attn: Accounts Payable | Contingent | Unliquidated | | 12,519.97 |
| Wood, Jason A | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 34.60 |
| Woodard, Terrance L | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 39.51 |
| Woodrow Williams | 2440 Taylor | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 3,983.82 |
| Woodrow Wilson | 2440 Taylor | | Detroit | MI | 48206 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,000.00 |
| Woods, Robert J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 43.64 |
| Woodson, Corey | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 25.83 |
| Woolman, Joseph | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 10.91 |
| Worldwide Filters | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 1,459.15 |
| Worthy, James J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 63.59 |

**Schedule B - Trade Debt**

| Creditor (Role) | Address_1 | Address_2 | City | State | Zip | Contact | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wright & Filippis Inc | 2845 Crooks Rd | | Rochester Hls | MI | 48309 | Attn: Accounts Payable | Contingent | Unliquidated | | 739.47 |
| Wright Tool Co | 1738 Maplelawn | | Troy | MI | 48084 | Attn: Accounts Payable | Contingent | Unliquidated | | 4,860.65 |
| Wright Way Services & Supplies Inc | 18693 Strathmoor | | Detroit | MI | 48235 | Attn: Accounts Payable | Contingent | Unliquidated | | 52,078.86 |
| Wyandotte Hospital And Medical Cntr | Wyandotte Hosp/henry Ford Hospital | 2333 Biddle Ave | Wyandotte | MI | 48192 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,920.64 |
| Wyatt, Antoine D | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 226.93 |
| Xerox Corporation | 300 Galleria Officentre | | Southfield | MI | 48034 | Attn: Accounts Payable | Contingent | Unliquidated | | 101,147.00 |
| Xray Associates Of Port Huron Pc | Po Box 77000 | Dept 77648 | Detroit | MI | 48277 | Attn: Accounts Payable | Contingent | Unliquidated | | 13.72 |
| Yeip, Michael J | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 23.69 |
| Yti Office Express | 1146 Rankin | | Troy | MI | 48083 | Attn: Accounts Payable | Contingent | Unliquidated | | 1,400.91 |
| Ywca Of Metropolitan Detroit | 985 E Jefferson Ste 101 | | Detroit | MI | 48207 | Attn: Accounts Payable | Contingent | Unliquidated | | 2,379.40 |
| Z & Z Auto Wash Inc | 1237 Michigan Ave | | Detroit | MI | 48226 | Attn: Accounts Payable | Contingent | Unliquidated | | 5,383.00 |
| Z Contractors Inc | 3675 Auburn Rd | | Utica | MI | 48317 | Attn: Accounts Payable | Contingent | Unliquidated | | 209,135.33 |
| Zambeck, Jason | REDACT | REDACT | REDACT | REDACT | REDACT | Attn: Accounts Payable | Contingent | Unliquidated | | 6.88 |
| Zeigler, Jeffrey C | | | | | | Attn: Accounts Payable | Contingent | Unliquidated | | 320.95 |
| Zynex Medical Inc | 9990 Park Meadows Dr | | Lone Tree | CO | 80124 | Attn: Accounts Payable | Contingent | Unliquidated | | - |

**Schedule C - Employee Benefits**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Care Network | Attn: Gloria Cammon | P.O. Box 68767 | Grand Rapids | MI | 49516-8767 | Contingent | Unliquidated | | Unknown |
| Blue Care Network | Attn: Gloria Cammon | P.O.Box 33608 | Detroit | MI | 48232-5608 | Contingent | Unliquidated | | Unknown |
| Blue Cross &  Blue Shield | Attn: Sharon Brock | 600 Lafayette #0712 | Detroit | MI | 48226-0526 | Contingent | Unliquidated | | Unknown |
| Blue Cross Blue Shield | Attn: Sharon Brock | 232 S Capitol Ave L09A | Lansing | MI | 48933-1504 | Contingent | Unliquidated | | Unknown |
| Blue Cross Blue Shield Of Alabama | Attn: Sharon Brock | 450 Riverchase Parkway East | Birmingham | AL | 35244 | Contingent | Unliquidated | | Unknown |
| Blue Cross Blue Shield Of Illinois | Attn: Sharon Brock | 300 East Randolph | Chicago | IL | 60601 | Contingent | Unliquidated | | Unknown |
| Blue Cross Blue Shield Of Michigan | Attn: Sharon Brock | P.O.Box 79001 | Detroit | MI | 48279 1045 | Contingent | Unliquidated | | Unknown |
| Coalition Of Public Safety Trust | Attn: Tom Schneider | 667 E Big Beaver Rd | Troy | MI | 48083-1429 | Contingent | Unliquidated | | Unknown |
| Cvs Caremark | Attn: James Ryan Early | 1 Cvs Drive | Woonsocket | RI | 02895 | Contingent | Unliquidated | | Unknown |
| Dencap Dental | Attn: Kristal Mott | 45 E Milwaukee | Detroit | MI | 48202 | Contingent | Unliquidated | | Unknown |
| Golden Dental | Attn: Suzane Dinkel | 29377 Hoover Road | Warren | MI | 48093 | Contingent | Unliquidated | | Unknown |
| Health Alliance Plan | Attn: Karen Elliot / Orlanda Haygood | 2850 W. Grand Blvd | Detroit | MI | 48202 | Contingent | Unliquidated | | Unknown |
| Heritage Optical | Attn: Tracey Barnes-Cottingham | 19010 Livernois Ave | Detroit | MI | 48221 | Contingent | Unliquidated | | Unknown |
| Metlife | Attn: D. Kalecki | 1300 Hall Blvd | Bloomfield | CT | 06006-2910 | Contingent | Unliquidated | | Unknown |
| Spectera | Attn: Melody Leppo | 727 S Washington St | Shawano | WI | 54166 | Contingent | Unliquidated | | Unknown |
| Total Health Care | Attn: Charles Bacote | 3011 W Grand Blvd , Suite 1600 | Detroit | MI | 48202 | Contingent | Unliquidated | | Unknown |

**Schedule D - Pension Obligations**

| Creditor | Contact | Contingent Unliquidated Disputed | Amount |
|---|---|---|---|
| General Retirement System of the City of Detroit | Vanoverbeke, Michaud & Timmony, P.C.<br>Attn: Michael J. VanOverbeke, Esq.<br>79 Alfred Street<br>Detroit, MI 48201 | Contingent<br>Unliquidated | 2,037,000,000.00 |
| Police and Fire Retirement System of the City of Detroit | Clark Hill PLC<br>Attn: Joseph E. Turner, Esq.<br>500 Woodward Avenue, Suite 3500<br>Detroit, MI 48226 | Contingent<br>Unliquidated | 1,437,000,000.00 |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| A-Alkebu-Lan, R I Mutope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aaron, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aaron, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aazaad, Ameer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abad, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abair, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abair, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abate, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abbo, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abbott, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdelnour, Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdenour, Joann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdoo, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdul, G Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdul-Ghani, Mustafaa Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdul-Ghani, Rashid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdul-Ghani, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdullah, Aleem S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdullah, Hasan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdullah, Meekaaeel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdullah, Rahsaan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdur-Rahman, Mustafa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abele, Gilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aben, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abick, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abisch, Lee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abney, Carolyn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abraham, Elmer R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abram, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abram, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrams Jr., Conley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abrams, Darren Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrams, Duane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrams, Sammie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrams, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abramson, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrou, Salman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aceti Jr., Louie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Achille, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Achs, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ackerman, Alfred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ackerman, Wade T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ackley, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Acquaviva, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Acquaviva, Lawerence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamczyk, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamczyk, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamek, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamek, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams Sr., Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Bobbye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Cathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Davie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Deanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Eugenia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Eva I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Frazer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Helen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Jerome S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Jerome S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Marie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Maxine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Maxine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Noble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Stanley Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Woodruff D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams-Charley, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Addison, Dempsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Addo, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adebayo, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adelakun, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adell, Curtiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adkins, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adkins, Warren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adolphus, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adolphus, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Affelt, Clarence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Affelt, Elmira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agens Jr., Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agett, Leota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aggarwal, Gian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agius, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aglamishian, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agnew, Ben F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agnew, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agostino, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aguilar, Elena F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aguilar, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aguilar, Oscar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Anis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Joshlyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Muna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Qadir S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmed, Yousuf S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aikens, Laverne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ailster, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ainsworth, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akbal El Bey, Alexix Denitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akbar, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akers, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akkam, Najah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akra, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ala, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alarie, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Albanna, Riyadh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alberts, Nila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alberty, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Albrecht, Mabel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Albright, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alcala III, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alcala, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alcorn, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alderman, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aldridge Jr., Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aleem, Hassan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alef, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alessi, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alessi, Pasquale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alessi, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alex, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander II, Wm B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander Jr., Esper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander Jr., John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Brenda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Gail Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Glynda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, John Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Rosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Rwanda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Susan Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Troy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Verlendia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander-Baker, Joy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander-Huff, Blair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander-Huff, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alfaro, Gabriel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alfaro, Ilona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alfaro, Ilona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alfaro, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alfaro, Megan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alfastsen, Elizabeth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alford Jr., Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alford, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alford, Sheddrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alford, Wilfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alford-Winston, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alger , Maryel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alger, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alhakim, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Al-Hourani, Samir Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Alanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Ammar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Ghazanfer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Louis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Murtuza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Mushtaq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Niaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aliotta, Jack J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alix, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aljawad, Layla S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alkema, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allam, Mark N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allan, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allay, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allegrina, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen , Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen Jr., Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Amelie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Antoine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Arnold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Carol Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Chester V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Elizabeth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Francis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Gilbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Howard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Jessica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Joel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Kalin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Leslie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Lonnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Mattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Rodney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Stephen Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Vernon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen-Cross, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allgood, Fred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allie, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allison, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allison, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allison, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allison, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allison, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allport, Eva P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Almblad, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Almeranti, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Almon III, Lanny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alsobrooks, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, Martha Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, Tommy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alsup, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alt, Sylvia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alter, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alvarez, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alverson, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amato, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambabo, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambers, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambrogio, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambrose, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambrous, Dwight F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amejka, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ament, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amerson, Richard Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ames, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ameye, Steven O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amoe, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amon, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amos , Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amos, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amos-Hambrick, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amy, Debra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amy, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amyot, Madeline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Analil, Kuriacko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ancheta, Doris I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anchor Jr., Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ancona, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andary, Oscar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderegg, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andersen, Joe C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andersen, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andersen, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andersen, Neil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson , Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson , Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson , Nathan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson II, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson III, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson Jr., Felton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson Jr., Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson Jr., Willie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson Sr., Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Arthur T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Bette K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Clariece | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Dorothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Edgar E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Emogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Jacqueline Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Leitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Louise E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Mabel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Magnolia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Pearl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Ray Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Robbie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Rosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Rufus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Sherwood H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Stephan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Torleice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Verdell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson-Andrews, Veda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson-Cobb, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson-Hutchings, Jacquline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andre, May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andre, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andre, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews , Nathan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andrews, Abram I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Dorothy Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Florence Erma Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Robbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Sharon V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrion, Antonio E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrizzi, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrus, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrus, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrzejak , Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angeleri, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angelo, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angelucci, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angeluski, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angeluski, R E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angeluski, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angove, Lillian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Aniol, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Annas Jr., Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anonick, Henry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ansari, Anwarul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ansari, Ishteyaque A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anschultz, Thelma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ansell, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ansley, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anstiss, Giacinta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Answorth, Lucille E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antinoja, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antonelli, Pat J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antoniotti, J N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antrikin, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antrikin, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anyanonu, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anyim, Joel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apel, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apel, Jerrold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apfel, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apfel, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apgar, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aponte, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apostol, Saturnina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apostolos, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Appel, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Applebaum, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Appling Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Appling, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aquil, Abdul-Musawwir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aquilina, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arambasich, A E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arambula, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arasim, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arble, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arbuckle, Russell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archer, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archibald , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archibald, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archie, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archie, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Archie, Franklin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ardelean, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ardis Jr., Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Areeda, Anna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arena Jr., Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arena, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arendash, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arevalo, Andres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Argalas, Ernesta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arlee, Hiwatha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arman, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armour, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armour, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armour, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstead, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong , Emmett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Delorse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Huey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Army, Catherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arn , Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnett, Margarett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Luther B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Mamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Wade M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold-Nael, Marvles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arp , Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arreola, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arreola, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arreola, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arrington, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arrington, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arrington, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arrington, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arslanian, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Artes, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arthur, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arthurs, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arutoff, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arya, Indira Dasari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asaka, Charllotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asare, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asbill, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asbill, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ash , Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashby, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashe Jr., Ellison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford Jr., John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, Harold Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashley, Alvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashley, Ruby Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashman, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashman, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashman, Mitchell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashor, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asiedu, Kwame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asselin, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asselin-Arthur, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Astorga, Aurora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atara, Kwaku B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atchison-Jorgan, Aleta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkins, Pearline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Pearline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Susie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atmore Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atrasz, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Attar, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Attard, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Attwell, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aubel, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aubrey, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Audet Jr., Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Audette, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Audia, Marie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Auer, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augenstein, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augst Jr., Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augusta, Julia Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augustine, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augustus, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augustyn , Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Augustyn, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aul, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Auld, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Auner, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ausberry, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aust, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aust, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austgen, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Ellis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Sylvester O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Vernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin-Wright, Sandra P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Authier, Dorthy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Autrey, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avecilla , Armando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Averette, Derrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Averhart, Wendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Averitte, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery Jr., Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Raquel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery-Perry, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avey, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avington-Johnson, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avolio, Dagmar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Awe, Royden W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ayala, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ayers, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ayers, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ayotte, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ayres Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aysola, Rao N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Azar Jr., Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Azar, Rajai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Azeda, Seville S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Azzouz, Isa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baaki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baas, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babb, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babb, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babcock , Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babcock, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babcock, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babcock, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babicz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babicz, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babinski, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babiuk, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bach , Gail C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bach, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bach, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bach, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bacon, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Badaczewski, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bade, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Badger, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Badynee, Dorothy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baeckeroot, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baez, Dona M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bagby Jr., Lloyd R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baggot, Ann Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baginski, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bagnasco, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bagnasco, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bagozzi, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bahadu, Doyle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baharozian, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baig, Mirza M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey III, Sidney H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Barbara H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Belvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Leon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Minnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Toni Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Trallis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Walter V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bajercius, Arvidas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bak, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baker Jr., Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker Jr., Rayo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker Jr., William O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Alessia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Allen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Doris F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Doris F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Dorothy M W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Elaine Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Jacquline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Louise H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Michele L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Renee Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Roberson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Roddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Sheila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bakkar, Imad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baksh, Fareed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balamucki, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balancio, Efren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balasco-Taylor, Rachel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balde, Leonila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin Sr., Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin, Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin, Van T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baley, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balhorn, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balinski, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balinski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balkwill, Margo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball , Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Corsita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Corsita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Estella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Marcellus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Sophronia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballenger, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballinger, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balogh, Albert Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Balogh, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balogh, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balone , Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balow, Craig G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balow, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balow, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balow, Frances C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balow, Ronald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banach, Ted H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banaszak, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banat, Rudolph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bandemer, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bando, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bandy Jr., Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bandy Jr., Max R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banfield, Ernst E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bania, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bankhead, Susie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks Jr., Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Alfreda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Lenardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Banks, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks-Donaldson, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bannigan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bannon, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bantom, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banyai, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bar, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baran, R M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barath, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barath, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barba, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barba, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbarich, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbarich, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbarich, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbarich, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbee, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbee, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Britni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Deljeana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Doyle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Lola M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barber, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbieri , Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbre, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbre, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbret, Nadene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bardel, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bardel, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barden, Alton Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barden, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barden-Jackson, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bardon, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barduca, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barduca, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bardy, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barela, Ralph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barge, Anita K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barge, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bargowski, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bargowski, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bargowski, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barham, Marvella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barie, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barkell, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barker , Terry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barker, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barker, Sun C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barkley , Philip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barkley, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barkley, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barkovic, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barks, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barksdale Jr., Allen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barksdale, Janice H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barksdale, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barley, Willodean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barlow, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barlow, Ghidei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barna, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barna, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barna, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barna, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnaby, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnauskas , Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barner Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Bessie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Cheryelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Edith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Harold H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Johnny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Reginald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Rosetta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Tinney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barnett II, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barney, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnosky, Virginia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baron, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baron, Lillian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barr, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barr, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barr, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barr, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barren, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrera, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrett, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrett, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrick, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrios Jr., Louis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrow, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barry, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barry, Rozena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barsenas, Arturo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barszcz, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartell, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartell, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartell, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barterian, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barthlow, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartle, Wm H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartlett, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bartlett, Stanley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartley, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartniczak , Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartnik, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartolomei, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton , Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, Ruth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartzack, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barzyk, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bascomb, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Basemore, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bashur, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bashur, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baskin Jr., Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Basmadjian, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Basmadjian, Irene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass , Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, M Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Sidney V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bassett, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bassett, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bassett, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bassett, Santee W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bassett, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bassin, Marshall O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bastien, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baszewski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bateman, Leon V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bateman, Lizzet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Alonzo W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Comer Junior | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Eula P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bateson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bateson, Meta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batie Jr., Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batie, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batra, Sushil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battah, Haifa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battishill, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Darin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Ester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Ester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Shawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bauer , Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bauer, Arnold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bauer, Eilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bauer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bauer-McKinnon, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baugh, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baugus, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumann , Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumann, Ross M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumgart, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumgart, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumgartner, Gordon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bauser, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bautista, Leonardo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baux, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bavol Jr., Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bavol, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxendale, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxendale, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayless, Bryan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayless, Stella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayliss , John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baylor Jr., Emmett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baylor, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayma, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baynes, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bays, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beach, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beacham, Azerine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beacham, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beag, Latif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beal, Janice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beale, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beale, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beals, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beamon, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beamon, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean , Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, Angela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, Tracy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean-Edwards, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beard , Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beard III, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beard, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beard, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beard, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beard, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasinger, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Addie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beasley, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley-Wilkes, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaton, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaton, Eleanor G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beattie, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beatty, Marvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaty-Heath, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beauchamp, Wm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaufait, Marion C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaune, Darlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beauregard, Guy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bechtel, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bechtel, Glen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Becigneul, Francis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beck, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Becker, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Becker, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckham, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckham, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckwith, Eldon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beden, Lamarr R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bedeski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bedford, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bedient Jr., Fred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bednarczyk, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bednarski , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bednarski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bedwell, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beebe , Robt L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beebe, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beeks, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Beels, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beeman, Bernard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Begin Jr., Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Begin, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beglin Jr., Samuel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Begue, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Behling, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bekkala, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belanger, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belanger, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcastro, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcastro, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcher, Bradley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcher, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcher, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belfy, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belisle, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belk Sr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belk, Christopher D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belk, Gene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belknap, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell , Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell , William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell Jr., Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell Jr., Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell Jr., Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell Sr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Curtis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Darron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Donella R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Harold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Lorraine I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Lynette H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Mae J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Patricia May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Patti L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Patti L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Ricky L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Sherita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Simone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Talford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Theodore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell-Abbott, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bellamy, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bellant, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belleville, Marie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell-Garland, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bellinger, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bellman, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belloli, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bells, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belteky , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bemben, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bembry, Benjamin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bemke, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benberry, Valerie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benci, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bendelow, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bender, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bender, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bendily, Patsy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benedict, Peter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benenati, Pete | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benford, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benion, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benitez, Joachim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benjamin, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benjamin, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benjamin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benners, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett Jr., Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett Sr., Spaniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Hallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Louis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Mertis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Robin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bensett, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benskey, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bensmiller, Alfred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson III, Dave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Benson, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Michael Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson-Williams, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benstead, Dolores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Irene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Patricia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benton, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentz, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benvenuti, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benvenutti, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benyard, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berchem, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berends, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berendt, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berezik Jr., Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berg, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berg, Robert Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berger, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berger, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berger, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berger, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bergers, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bergin, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bergin, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beri, Parvesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beri, Shashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beri, Subhash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beri, Vidya Rattan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berjeski, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berkley-McClain, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berkower, Lary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berlin, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernard, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernard, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernardi, Fred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernardon, Domenico C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernert, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernert, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernhard , August T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernier, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernock , Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernstein, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernstein, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berrelez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berrien, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berriman, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berriman, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berriman, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry , Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Adrian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berry, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Judith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Judith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Muriel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Muriel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Vivian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry-Hughes, Brenda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berryman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berryman, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bertich, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bertoni, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beski, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bessinger , Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Best, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Best, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Best, Lottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bethune, Janie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bethune, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bettin, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bettin, Gary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bettis, Delores G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bettis, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Betts Jr., Ricky J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beuford, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bevelle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beverly, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beverly, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beville Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bey, Leta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beyer, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beyer, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beyersdorf, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bezesky, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bezian, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bhatia, Ranjit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bialas, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bialeki, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bias, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bias, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bibb-Ciers, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bibbs, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bica, Vito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bice, Alton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bice, Buford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bicego, Alfredo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bickford, Allan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bickford, Chong C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bickley, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biddles, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biebel , Lenore I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biel, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bielaczyc , C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bielich, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bielskis, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bierig, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bierkamp, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biernacki, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biernacki, Tillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biernat, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bieszki, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biles Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biles, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biles, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biliti, Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billing Jr., Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billings Jr., William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billings, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billings, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billings, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billingslea, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bills Sr., Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bills, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bills, Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billups, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billups, Janette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bilyk, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bilyk, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binder, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binford , Regina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binge, Francis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binge, Michaelee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bingham, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bingham, Margaret M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bingham, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binion, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Binion, John Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binyard, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biolchini, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biondo, Eugene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biondo, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Birch, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Birkett, Terry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Birmingham, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biro, Pierina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bis, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bischak, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biscup, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishaw, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Glen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Willamodica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bist, Conrad L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bitgood, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bitonti, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bitta, Swatantra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bitten, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bitzarakis, Dimitris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bivens Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bivens, Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bizzell, Bonnie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blacha, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Ada P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Clarice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackard, Randall K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackburn, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackburn, Leslie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackburn, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackman, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmer, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmer, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Darryell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Dwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Rheuben M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Roy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black-Stafford, Elvie Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackstone, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blackwell, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackwell, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackwell-Brown, Lynetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaim Jr., Leland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaim, Leland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blain, Constance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blain, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaine, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blair, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blair, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blair, Eva Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blair, Ostrander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blair, Tilman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blake, Anicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blake, Dianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blake, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blake, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakely, Alfred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakely, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakely, Deborah Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakely, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakely, Leo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakemore, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakey, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakey, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanchard, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanchard, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanchard, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanck, Albert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanck, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bland, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bland, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bland, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bland, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blandina, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaney, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blank, Glenn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blankenship, Gurlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blankenship, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blankenship, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blankinship, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanks, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanks, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanton, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanzy, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blassingame, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaszczyk, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaszkowski, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaszkowski, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blaylock, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blazejewski, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blazs, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Otha Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Sherley Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blessman, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bletch, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blevins, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blevins, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blickenstaff, Rose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blinn Jr., Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Block, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blocker, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blodick, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blondale, Allan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blondeel, Kamiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloom , Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloom, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloom, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloom, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloomfield, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloomfield, Marcia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloomfield, Marcia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount Sr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Cara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Eunice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Joan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blouse, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blow, Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blue, Joann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blue, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bluew, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blumenberg, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blythe, Arleen Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Board, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boatner, Binnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boatwright, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boatwright, Garnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boazman, Bernadette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bobowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bobowski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bobzin, Frederick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bochenek, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bochenek, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boddy, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bodenhamer, Benny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bodenhorn, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bodnar, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bodnar, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Body, Ivy Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boehm, Jerome E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boelstler, Gerald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boertmann, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boertmann, Joseph V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogal, Madeleine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogan Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogan, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogan, Sidney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogenn, Alexander B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogenn, Gale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boggerty, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boggues-Hughes, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogren, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogumil, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogumil, Zygmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bohde, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bohinsky, Curtis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bohle, Wilhelm F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bohlinger , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bohlinger, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bohn, Jimmy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boiger, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bojalad, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boker , Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bokota, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bokuniewicz, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boland, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boland, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boland, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boldea, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Arden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Gillis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Mellodee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Vangerlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolderson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolding, Dwight E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boles, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolgar, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolger, M Rory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolia, Dianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolia, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolling, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolling, Garey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolling, Glen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bologna , Dominic G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolone Jr., Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolone, Roseann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolourchi, Parvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bomar-Parker, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bommarito, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonaby, Cleopas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Leroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Leslie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Zelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bondy, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bone, Columbus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bone, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bone, Henry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boner, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonham, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonine, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonkowski, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonnelli, Ann E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonner, Barbara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonner, Denise E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonner, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bonner, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonner, Rhonda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonner, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonnett, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonnici, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bontomasi III, Nicholas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boocker, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker Sr., James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Tammara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boone, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boone, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boor, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boor, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boot, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booth III, Coy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booth, Betty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booth, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booth, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booth-Collins, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bootz, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boozer Jr., John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borden, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borden, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borden, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bordo, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boren, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boren, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borg, Emanuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borg, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borg, Geralyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borgaonkar, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borieo, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boris, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boris, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boritzki, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bork, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borkowski, Chester T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borland, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boroski, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borowski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borri, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borshch, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borum, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boskovich, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bosley, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bosnak , Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boss Sr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bossler Jr., Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bossow, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bossuyt, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostic, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostic, Chandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostic, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostic, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostick, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bostock, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostock, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boston, Mildred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boswell, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bothic, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bothic, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouchard, Denis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boucher, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boucher, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boudreau , Albert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boudreaux, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bougard, Abren H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouie, Darlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouie, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouier Jr., Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouier, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boulton, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bourdeau, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bourdeaux, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bousson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boutin, Coletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouyer, Johnny D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouyer, Sharon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bova, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bove, Anna Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boward, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowden, Andromedia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowden, Elsie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowen, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowen, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowen, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bowen, Sidney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowens, Alexie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowens, Anya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowens, Dwayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowens, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowens, Lou Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowerman, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, France O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, Montrayllese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowie, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowling Jr., James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowling, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowlson, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowlson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman Jr., Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman Jr., Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Addene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Marlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bownes, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowness, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowron, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowron-Langrill, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowser, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyce, Faryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boycott, Dan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd Jr., Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd Jr., Wilbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd Jr., William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd Jr., Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Alvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Clifford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Estelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Georgia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Godiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Letha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Mary Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Obie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Rosie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Vera I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyed, Jerrie Dene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyer, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Pamela K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyette, Clark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyington Jr., Horace C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boykin Jr., James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boykin, Brian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boykin, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boykin, Marvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boykin, Toyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boykin, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyle, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyle, Hugh A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyle, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyle, Viola I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boynton, Bobra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boza, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozeman, Calvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozeman, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozeman, Ronda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozeman, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozich, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozich, Jon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozich, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brabant, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brace, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brachulis, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bracken, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brackens, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brackens, Stacy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brackett, Lynne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brackney, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bracy, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradby, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braddock, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braddy, Dino V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braden, Stuart L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradfield, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford Jr., Comit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Carney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Claude H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Terri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradham, Gail J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradick, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradick, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley , Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley III, Carlton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Benson D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Colleen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Mamie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Mildred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradshaw, Therison C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradstrom, Kyron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brady, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brady, Ralph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braga, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bragg, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bragg, Sidney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braggs, Enoch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braggs, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brakefield-Caldwell, Wilma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bramlette, Luevonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branam, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch Jr., Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Branch, Andre K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch, Jo W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branch, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brand, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brand, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandimore Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandimore, Patrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandimore, Priscilla A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandon, Ezza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandt, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandt, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandy, Desmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandy, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brandy, Thelma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branhan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantigan, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley Jr., W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Janis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Rufus G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Thomasine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brassoi, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bratcher, Edsel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bratfish, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brathwaite , Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bratton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brauer, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braun , Harry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braun, Arlene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braun, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braun, Eleanor P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brawner, Joann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton III, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Myrtle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bray Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bray, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bray, Jamar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bray, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brayboy , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braynon, Ogreeta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazen, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braziel, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazier, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazil, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazzil, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breed, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breen, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brehm, Gerald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breitschuh, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breitschuh, Ernest W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brejnak, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brem, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breman, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bremer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bremer, Ross J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brennan, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brent, Catrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brent, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bresler, Harvey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bresnahan, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breton, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breuhan, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Lester J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Ray C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewington, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewster, Ivan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewster, Jules M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brice , Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridge, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Darlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bridges, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges-Williams, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridgewater, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridgewater, Tenisha A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridgewater, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridon, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brierly-Walden, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briggs, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briggs, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brigham, Gary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brigham-Merkel, Beth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bright, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brighton, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brikho, Sana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brillhart, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brills, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briner, Clyde H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brink, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brinker, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brinkley, Roger R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brison, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brister, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bristow, Craig Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Ameliana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Zebedee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brittain, Archie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brittain, Kimberly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britton, Peter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broadnax, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broadnax, Essie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broadus, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broadwell , William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brock , Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brock, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brock, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brock, Virginia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brockett, Dolors | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broden, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broden, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broden, Wendy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broderick, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broderick, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broderick, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brodeur, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brodie, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brodie, Dorothy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brodie, Eudora Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brodnax, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brogan, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brogan, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brogdon, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brogdon, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brogdon, Minnie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bronsing, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Andre T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Beverly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Cora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Darscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Dorthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Francis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Garth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Grace Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Herbert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Karl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Kiara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, L V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Loretta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Stamina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Terrise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broome, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brophy, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brosky, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brosky, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brosnan, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brosowski, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brosowski, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bross, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brothers, Louann Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broughton, Anni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broughton, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broughton, Enoch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broughton, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broussard, Avis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brower, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown , Lamarr V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown , Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown El, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Freddie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Lloyd C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Alton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Alvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Amos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Arthur T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Bennie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Caroline B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Charlie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Claude D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Clennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Dawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Delmar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Earnest E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Elbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Eldred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ermajeanne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Estelle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Estelle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Floyd Carver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, French A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Helen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Isabelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Izola A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jennifer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jimmie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Johnnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Joseph L D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Juanita B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Karleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lakilla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lucretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Margaret Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Margaret Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Marsherenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Mayola H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Michaelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Missouri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Orelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Paulette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Regina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ricky R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robbie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Sampson B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Sherry Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Sherry Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Threasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Vaughn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Vickeith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Wilma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browne, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browne, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownell, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownell, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browner, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browner, Kervin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browner, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browning, Melvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browning, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownlee, Glenda V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broxton, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broxton, Juana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brozo, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brozo, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brozowski, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brozowski, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce Jr., Deleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, Marlene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, Miguel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruenton III, Brady H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruhn, Marsha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brumm, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brummitt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunett , Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Ozell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Thead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brusseau, Norman F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruton, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryan Jr., Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryan, Coslette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryant, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Luvenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Rose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Sammie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Tanue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant-Alanis, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryanton, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brynaert , Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brynaert, Darryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryndza, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brzaile, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brzenk, Wallace J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brzezinski, Cecilia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buback , Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bucacink, Mary Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buch, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchalski, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Cecelia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Ray B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buchanan, Roy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Tyrone P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchholz, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bucholtz, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bucinski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buck, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckholz, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckines, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckley Jr., Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckley, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckley, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckner, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckner, Valaida I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckwitz, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buda, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budday, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budde, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budgis Jr., John James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budz, Daniel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budziak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budzinski, Lorin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budzyn, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budzynski, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budzynski, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buehler, Glenna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buelk, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buffa, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buffa, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buffington, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buffington, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buffington, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bufkin, Freddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bufkin, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buford, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bugajski , Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bugeja, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bugeja, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bugeja, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bugeja, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bugliesi, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buglo, Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bukowski, Mary Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bulanda, Bernice T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bulgarelli, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bulka, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bulkley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullach, Peter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullard , Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullard Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullis, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullitt, Viola I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullo, Margaret V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock , Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Felecia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Kermmit D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bully Cummings, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bully, Stephanie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bulmann, Irving W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bulmann, Milton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bumbul, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bumol, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunch, Connie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bundy, Robin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunge, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bungert , Pauline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buntin, Evelyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunyak, Randall J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buon, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buoncompagni II, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burak, Frederick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burak, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burbank, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burbank, R W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burch, Alvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burch, Kasaundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burch, Rubena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burch, Rubena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burch, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burcicki, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burcz, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burda, Genevieve T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burdell, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burden Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burden, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burden, Louis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burden, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burdette, Kristin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burdick, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burford, Deirdra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burgan, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burger, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess , John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, Jefferson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess-McCormick, Carolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgin, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burk, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke , Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Gordon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Martina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Sylvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke-Parks, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkett, Nora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkette, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkheiser, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkholder, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkholder, Merlyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkos, Marcianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burks, Edsel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burks, Mattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burks, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Burks-Hutson, Merlin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burleigh, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burley , Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burley, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burley, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burman, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnett, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnett, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnett, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnett, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burney, Jenice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnley, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnley, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns Jr., Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Emory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Eulanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Jo Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Ozie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Ozie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Shirlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Willa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Burns, Willa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnside, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell , Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Hugh L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burress, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burris, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrow, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrows, Theodore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burse, Horace L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burse, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bursey, Albert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt Watson, Diane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt, Herbert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton Jr., Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton Sr., Donald Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Alberta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Alberta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Bruce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, E Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burton, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Pearl Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Prince John Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burzynski, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Busby, Alelia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Busby, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buschbacher, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buschbacher, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush Jr., Elwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Harold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushaw, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushaw, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushey, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushon, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushor, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushor, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Busick, Carol B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buskin, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buslepp, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buss, Bettie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bussell, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bussey, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bustamante, Maria F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bustamonte, Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butchee, Rita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butkiewicz, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler , Randolph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Ameera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Annie Belle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Beverly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Janice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Katrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Maelou B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Marvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Marvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Patricia Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Patrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Ronald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Rosemary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Yvette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buttrey, Homer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butts, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butts-Amoje, Tee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butucel , Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butwill, Sharron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buyak, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buynak, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buyse, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buzonik, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byers Jr., Orange J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byers, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byers, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byes, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byham, Susan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bykowski, Clemens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bylica, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bylica, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bylicki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum III, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Danney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrne , Kevin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrne, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrski, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrum, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byszkowski, W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bzdok, Joan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cabala, Edwin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cabatu, Lynndon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cabbell, Clifford Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cabell II, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cable, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cable, Ola E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cabral, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caceres, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cackowski, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caddell, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cade, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cade, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cadieux, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cadnick, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cadorette, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cadwell, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caffey, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cafretsas, Panagiota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cagle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cagle, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cain, Ada Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cain, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cain, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caine, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caine, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caine, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cairo, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cal, Conrad A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calabro, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calabro, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calamia, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calcagno, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calcaterra, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calcaterra, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calcaterra, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell III, Nelson L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Frederick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Theodore G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caleb, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun , Mona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, Geraldine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, Johnnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Calhoun, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, Rosena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Call, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaghan, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callahan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callahan, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callahan, S W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaway, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaway, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaway, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calleja, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calleja, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calleja, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calleja, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calleja, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callewaert, J G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calloway, Flayetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calloway, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calloway, Patsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caloia, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Camel, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron Jr., Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Ezzar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Nancy Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Camilleri, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cammon, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Camp, Lanetta Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campanella , Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Bondetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Carol S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Carolyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Flora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Fredricko D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Georgiana E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Helen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Lonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Melvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Reda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Verlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Camper, Altee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campo, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campos, Gregoria Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canada, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canada, Veronica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canada, Veronica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canady, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canady, Romester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canales, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canales, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canales, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canales, Rolando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cancel, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Candea, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Candela, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Candido, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Candie, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Candler, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canfield, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cangemi, Paula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cannon, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Irvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Ralph K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Shelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Yvonne Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannonier, Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canon, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cantalini, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canterbury, Elaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cantin, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cantrell, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canzator, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capalungan, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caparaotta, Settimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capers, Durell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capizzo, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caplan, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caporosso , Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caprathe, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caradonna, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caramagno, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carandang, Ligaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carbery, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cardenas-Bavol, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cardinali, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cardwell, Myrtle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cardwell, Silas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Careathers, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caretti, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caretti, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey Jr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, Aaron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, Daran L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey-Powers, Bonita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cargill, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carion, Marion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caris, Niki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlan, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlen, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlesimo, Emilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlesimo, Fernie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlin, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlisle, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlisle, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlisle, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlock, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carl-Smith , Penny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Dagnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton, Jack P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton, Rosie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlu, Kristen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmicael, Cordia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmichael Jr., Hubert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmichael, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmichael, Stehanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmona, Clemencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmona, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carmona, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carnaghi, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carnago, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carney, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carney, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carney, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carodine, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carolan, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpen, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenay , Derick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter , Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter Jr., Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Beverli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Daniel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Herman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carpenter, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpino, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Avan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Malissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrick, Alice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrier, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrier, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrier, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrier, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carriere, Edwin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carriker, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrington, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrington, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Christean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carse, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson, Esme H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson, Lonnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson-Wicker, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter , Frances I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter Jr., Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Alda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Allen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Cecelia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Darlene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Deane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Derrick O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Donnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Gabrielle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Gertrude P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Gyrome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Jacquelyne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Joycelene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Juliana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Justin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Nancy Hurston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Rayfus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Thelma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Therion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Timothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Yvonne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter-Steele, Vernell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartolano, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartwright, Alisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartwright, Bruce N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartwright, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartwright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartwright, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartwright-Booker, Katrina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caruso, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carvan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carver, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cary, Darley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cary, Terrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cascos, George I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Case, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Case, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Case, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Case, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casey, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Casey, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casey, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cash, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cash, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cashen, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cashion, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cashion, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casolari, Helen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casolari, Philip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casper, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casper, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassani, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassell, Oliver C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassells, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassidy , William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassidy, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassidy, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cassity, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castaneda, Lorna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castanza, Antoinena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castelow, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casterlow , Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castiglione, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castillo Jr., Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castillo, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castillo, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castle, Coriene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castleberry, Fate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castleberry, Shufrounia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castleman, January | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castner, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Castner, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caston Jr., Judge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caston, Audrey O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castone, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castone, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caston-Frost, Veronica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castro Jr., Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castro, Alice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castronovo, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catalano, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catalano, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catanzaro, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catchings, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cathey, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cathey, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cathey, Nathaniel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cathey, Terrance R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catlin, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cato, Valesta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catron, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catton, Donalee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cattron, Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cattron, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cauchi, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cauchi, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caudill, Everett L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Causey, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Causey, Gustavar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Causey, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cavanaugh Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caver Sr., Johnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Caver, Gisele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caver, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caver, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cavin, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cavitt, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cebulski, Raymond H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cebulski, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cebulski, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cech, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cederwall, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cedroni, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cendrowski , Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cera, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cerankowski, Marc J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ceriotti Sr., Bret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ceriotti, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cernava Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cervantes , Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cervantes, Rudolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cesario, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cesarz, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cesarz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cesarz, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cesarz-Gilgallon, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cessna, Rosemary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cestkowski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cetlinski, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chabot, Alice I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chabut, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chadzynski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaffould, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chahal, Gurdev S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaika, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaikin, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chakan, Sharron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chalmers , Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chalmers, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chalnick, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chalou, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chalut, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers IV, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Carolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Gready | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Parkus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Raleigh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambliss, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambliss, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambo, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champagne, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champagne, Elrene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champagne, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champagne, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champion, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chance, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler Jr., John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Dianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Jacqueline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chandler, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Stackey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Ethadus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Gloria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaperon, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapin, Ida K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman , Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman , Lahoma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman III, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Melzena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Sylvester B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapp, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chappel, Cheronl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chappell, Dano S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chappell, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chappell, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chappelle-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charboneau, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charette, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles Jr., Lake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Ila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Odean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charleston, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charley, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charlton, Allan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charnecki, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charrier, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charron, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chase, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chase, Nathan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chase, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chase, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chasteen, Danny K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatfield, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatfield, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Benny M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Lajean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Lonnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Millie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chattinger, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaulk, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chave, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chavis, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatham Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatham, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatham, Timothy Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatham, Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatom, Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatom, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cheatum, Clarence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheek, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheeks, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheeks, Zuhura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chelekis, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chemotti, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault, Margaret Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault, Margaret Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chene, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenevert, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheney, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheney, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherget, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chernenkoff, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry , Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Aaron W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Cheryal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Gayle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheslock, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesney, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesney, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesney, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chester, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesternut , Rachelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesternut, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chestnut, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chestnut, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chiang, Theresa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chiazzese, Carol R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chickola, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childers, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Barry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Cheryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Martha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Shelton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Willis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs, Maceo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs, Monica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs, Valarie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs-Burgess, Shirley Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chin, Celeste M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chinoski, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chiodini, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chisholm, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chisholm, R B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chisolm, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chmielewski, Chester J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chmielewski, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Choike, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Choinard, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Choiniere, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chojnacki , Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chojnacki, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chomiak, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chou, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Choulagh, Hany G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chovich, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chrena, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christensen , Harold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christensen, Irene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christensen, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christensen, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Elliott K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christie, Dennys O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christie, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christie, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christmas, Brenda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christophel, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christopher, Columbus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christopher, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christopher, Wilbur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christy, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chubb, Veronica Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chudy, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chuney Jr., Melvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chuney, Milton S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chupp, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chute, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chwat, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chylinski, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chytyk, Randolph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciak, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciaramitaro, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciaramitaro, Frances A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciarkowski, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cibor, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cibrario, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cicchelli, Luigi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichanski, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichecki, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichocki, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichowlas, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichowlas, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichy, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciers, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciers, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciers, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciesielski II, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciesinski, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cieszynski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cily , Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cimini, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cimino, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cinco, Victor B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cinqueranelli, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciolli, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cionka, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cipponeri, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cirenese, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cirinesi, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cirino, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cirocco, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cisco, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cisek, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cislo, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cislo, F R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cislo, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cito, Marie Jeanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clabon, Subrine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claes, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claes, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clanton, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clapp, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clapp, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claramunt, Tracie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark , Therdo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Almeata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Derl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Gail Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Gloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, John Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Kenneth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Lloyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Muriel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Roland M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Shirley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Tressie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Ann Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clarke, Cornel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Cyril L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Dolores H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark-Price , Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarkson, A N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarkston, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarkston, Leonard Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clausi , Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Aurora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Mitchell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Walter V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayborn, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claybourne, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claybrone, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton Jr., Emanuel Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton, Clarence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleaver, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleaver, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleaves, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleffman, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clegg, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleland , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleland, Brian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleland, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cleland, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Erlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Marsha H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clements , Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clements, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clements, Nathaniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clements, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Lloyd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Odis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Roger C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Xavier D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clerk, Verdia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleveland, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleveland, Jessie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleveland, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clevenger, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Click, Alfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Click, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cliett, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cliett, Edgar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cliff, Gerald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifford, Hilma V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifford, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clifford, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifton , Ora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifton, Deivy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifton, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Climie, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinchoc, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinchoc, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clincy, Norieta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cline, Keith F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cline, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinton, Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinton, Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clippert, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clor , Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clore, Susie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cloud, Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cloutier , Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clyburn, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clyburn, Carlton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clyburn, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clyburn, Joanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clyburn, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clyburn, Willie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clynick, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cmolach, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coachman, Elsonja Wms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coachman, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coakley , Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coakley, Keith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coapman, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coates, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coats, Concenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coats, Mable M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coats, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobane, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Roslyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobbs, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobbs, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coburn, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coby, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cocadiz III, Jaime L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochell, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockell, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockrel, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockrell, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockrell, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cody, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cofell, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cofell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coffee, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coffey Sr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coffman, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cofield, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cogborn, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coger, Rufus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohan, Michael Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohen, Ida Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohen, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohen, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohen, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohen, Menjiwe F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohn, Deborah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cohn, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coker, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coklow, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coklow, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coklow, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colandrea, Constance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colasanti, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colasanti, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colbert Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colbert, Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colbert, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colbert, Felecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colbert, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Cyrus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Johnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Paula L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Perry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman Estell, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman Jr., Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Afford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Carlton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Cassonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Elvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Gertrude S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman, Goldie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Janice S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Jevestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Justina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Lanetha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Leatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Lester K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Maggie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Randall S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Tavie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Winifred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman-Hannon, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman-Reed, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coleman-Vardiman, Carol E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colembei, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole-Murray, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coles, Gwynevere M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coles, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coles, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coley, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coley, Nancie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colley Jr., Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collica, Ignatius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Wilhelmina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collinash, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins Jr., Lang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins Jr., Oreese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Allene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Archer V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Barbara-Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Barbara-Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Carlos F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Chester J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Cormen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collins, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Lois E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Lonnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Olline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Walter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Wayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colombo, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colombo, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colson Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colston III, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Columbo, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colvard, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colvin, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colvin, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comaianni, Louanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comb, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Combs II, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Combs, Clifton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Combs, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comella, Sam P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comer, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comer, Sandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comly, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comport, Jean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Compton, Lamanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Compton, Tywania R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conant, Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conant, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conant, Georga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conaway , Naomi B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conder, Evangeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Condo Jr., Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coney, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Congress, Dwight L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conklin, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conley, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conley, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conn , Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connell , Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connell, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connelly, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connelly, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conner, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connolly, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connolly, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Constante, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Constante, Lupe J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Constante, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conti , Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conti, Blaise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Converse, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, Russell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conyers, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook Jr., Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Daryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Florence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Glenda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Jacquelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cook, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Phoenix P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Seth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Wilford Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooke, Norman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooks, Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook-Scott, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coomer, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coon, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coon, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coon, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coon, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coon, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coon, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooney, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooney, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Alana J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Alec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Chauncey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Durelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Joan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Maudry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Samella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Sylvia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Venetia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Phyllis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coppedge, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coraci, Rosemary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coraci, Vito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corbin, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corbin, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corbin, H J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corbin, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cordell, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cordier, Carla Beth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cordier, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cordle-Mills, Flora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corey, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corey, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corker, Glen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corker, Ida C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corley, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corley, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cormier, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornelius, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornell, Lynda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornish, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornwell, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corr, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corrado, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corruth, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corsetti, Rocco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corso, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cortright, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cosby, Gertrude J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cosley, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cospy, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Costa, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Costa, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Costage, Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Costage, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Costello, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Costinew, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coston, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cote, Diana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotter, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cottingham, Sheri Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton , Fatima A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Diann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cottone, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cottrell, Boyd G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cottrell, Leeann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Couch, Earl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coughlin, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coulibaly, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coulson, Larea T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coulter, Valeree A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Councell, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Council, Oneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Counts, Clifton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Counts, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Counts, Thelma F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Courey, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Courie, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Courie, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Court , Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Court, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Court, Kathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Courtland, Lattied | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Courts, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coury, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Covacha, Evilasio Rufo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coveleski, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Covert, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Covile, Dara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Covington , Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Covington, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowan, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowan, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowan, Robert James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowans, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowell, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowell, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowles Jr., Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowling, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowling, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowling, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox , Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox Jr., Lotus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox Jr., Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Allen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Andrea C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Irving C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Jenella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Obie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Rita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox-Borkowski, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coxton, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coxx Jr., Eugene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coykendall, Keith H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coykendall, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coyle, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coyro, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cozart Jr., Larnell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crabtree, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cracchiolo, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craddock, J F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craft Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craft, Barbara Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craft, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crago, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig , Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig II, Hubert Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Craig, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Dennis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Eleanor W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craighead, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cramer, Ida H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crandall, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crane, Jas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crane, Thomas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cranford, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cranford, Tyree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crank, Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford , Reginald Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford Jr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford Jr., Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford Jr., James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Elbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Martice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Crawford, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Renaldo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Tondalaya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawley, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craycraft, Camille Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Creech, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crenshaw, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crescenti, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Creslaw, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Creteau Jr., Owen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Creteau, Tondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cretu, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cretu, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crew, Geraldyne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crew, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crews, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crews, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crilley , Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crim, Haven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crim, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crimaudo, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cripps, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crisp, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crisp, Zandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crispen, Thelma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crist, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Criswell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crocker, Judith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crockett, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crockett, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronin , Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronin, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronin, Jolan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronin, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronin, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cronk, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crook, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crook, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Marva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Rashad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross Jr., Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Connie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Kristy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Mandisa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Norvall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross-Riley, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Croteau, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crouch, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowder, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowder, Prince A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowe, Cathi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowe, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Crowe, Pryor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowley, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crownley, Gwinnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cruce, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cruder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crudup, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crudup, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crum, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Deborah Gibbons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cruse, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crutchfield, Harrietta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crutchfield, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cruz, Flordeliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cruz, Gilbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cry, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cryderman, Eugene W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cryor, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cseh, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Csiki, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Csizmadia Jr., Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Csordas, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cubba, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cubitt, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cudini, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cukr, Dena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Culberson, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culberson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culberson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culbreath, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culkowski, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cullen, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cullen, Velja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culler, Theador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culver, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culver, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culver, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Juanita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Juanita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummins, Lloyd J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummins-Crabtree, Helen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cuneo, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunigan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Andrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Helen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Lillian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Sondra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Tyrone I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cura, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curatolo, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cureton, Harold N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cureton, Saint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curl, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curl, Dwain A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curle, Janet Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curley, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curley, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Currie, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry Jr., Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Beryl Ina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Carlton B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curry, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Ethel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Mary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Myrtle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Norvell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Frances S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Jean T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Kyra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Marchel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Mary I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Mike A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtiss, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curvey-Brown, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curvin, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cushard, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cushard, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cushman, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cusic, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cusic, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cusmano, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Custard Jr., Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Custard, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Custard, Rosemary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cuthbert, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cutler, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cutright, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cuyler, Broderick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cwiek, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cwynar , John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cybulski, B J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cylkowski, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cylkowski, Neil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cyphers Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cyplik, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cyranski, Waldemar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cyrbok, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czaiczynski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czak, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czako, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czapla, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czarnomski, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czarnota, Stanley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czerwinski, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czmyr, Margaret P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czuk, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabish, Ata E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabliz, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabrowski, Alfred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabrowski, Jerzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabrowski, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dade III, Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dade Jr., Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dailey, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dailey, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dainty, Calvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daisy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dajnowicz, Gerald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dajnowicz, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dakesian, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalbo, Helen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalbo, Helen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dale, Celia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dale, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daley, Jacquelyn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dallacqua, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dallas Sr., Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dallas, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalton, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalton, James Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daly, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dambach, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dambach, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dameron, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damian, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damiani, Premo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damm , David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dampier, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damron , Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damuth, Randall M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damuth, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damuth, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danclovic, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dancy, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dandridge, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dandridge, Iola J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danforth, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danforth, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dangelo, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dangelo, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel Jr., Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel Jr., Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Joyce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Michaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniele, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danieleski, Joanne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels III, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Bertha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Ivy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Janice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Janice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Judith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Daniels, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Noveless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Orepa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Sheridan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Velma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dankert, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danley, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dann, Marjorie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dannals, Calvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danner, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dannug, Hayden P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danowski, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danowski, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danto, Abner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dara, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darby, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darden Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darden, Alton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darden, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darden, Loren Sellers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dardy, Janice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dargis, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darin , Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darkins, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Darling, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darling, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darlington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darnall, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darnell, Edward B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darnell, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darnell, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daroczy, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darr, Alan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darrah, Lucinda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dascenzo, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dasher, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daskus, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Datko, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dattilo, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daugherty , Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daugherty, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daum, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davanzo, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davanzo, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Bruce S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Harold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Nathan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davey, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| David , Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| David, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| David, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| David, Katheryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| David, Nicolae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| David, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Arthur B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Roy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davies, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davies, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davin, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davio, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis , Pamela F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., Malcolm L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Aberdeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Addie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Alex V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Augustus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Aureathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Austell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Betty F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carolyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Charles Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Delane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Erma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Errol G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Fayetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Frazier Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Garbe F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Glynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Hagar Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jennifer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jogenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Johnnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kato E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Ladon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Lavera L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Lawrence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Leon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Levia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Lucille R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Luther E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Malinda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Mariah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Marquita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Mary Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Milton J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Prentis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Queen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Raphael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Rosalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Sherianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Thelma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Theresa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Tony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Wanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Weldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Willie E L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Wilma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Wyanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Anderson, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Burnett, Petrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Campbell, Francine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Heard, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Marco, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-McKeown, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daviston Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-White, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawe, Wesley O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawes, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawkins, Clara V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawkins, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawkins, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawkins, Willeva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawley, Catherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawley, Lewis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawley, Rozier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawsey, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Clanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Honor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Johnny T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Letha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day Sr., Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Day, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Blanton P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Darlene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Paula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Hubert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean-Crawford, Mittie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deane III, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deane, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deangelo, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean-McDonald, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deardoff, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debaene, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debardeleben, Oscar W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deblock Jr., A A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debol, Dennis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debose Jr., Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debouvre, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Debruyn, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debruyne, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decaussin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decaussin, Terrance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decenzo, Victor V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dechamplain, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deck , Georgia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deck, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, Patricia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Declark, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Declercq, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decoster, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decrease, Barbara Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decrease, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decrease, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decrease, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decrease, Russel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dedeckere, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dedenbach, Matie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deener, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deering, Charlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dees Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deforrest, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Defour, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Defrain, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Degalan Jr., Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Degarlais , Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Degel, Nicholas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Degowski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Degregorio, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dehn, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dehn, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dehn, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deinek, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deja, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dejarnette, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dejesus, Esteban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dekiere, Henry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dekoski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dekun, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dekun, Michael P J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Del Bosque, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Del Rosario, Rene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delahoussaye, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deland, Lee T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delaney, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delegarde, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delegato, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deleonard , R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deleslin, Ernestine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delgado-Wolfe, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delibera, Kerry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delibera, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delich, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delise, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dellas, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deloach, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delor, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delor, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delrosario, Francis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delrosario, Remedios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demaggio, S Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demay, Lillian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dembinski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dement, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demercy, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demers, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demetri, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demetriade, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demings, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demins, Luye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demkowicz Jr., Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demming, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demoss, Herman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dempler, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demres, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demske, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demuelenare, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Den Dooven, Thaddeus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denard, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denardo, Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deneen, Hope H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deneweth, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deneweth, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denis, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denison Jr., Bryce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denman, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennerly, Diane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennerly, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dennies, Alford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis II, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Wm M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennison, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denomme, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denomme, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denomme, Marcellina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dent Jr., Desree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dent, Claud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denys, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Depodesta, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Depp, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Depp, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deprez, Lynnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deraedt, Roseanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deramus, Jessie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deramus, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derderian, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derewanko Jr., Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deriemaker, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dermidoff, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derner, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derner, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deroche, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deroche, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deronghe, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deronne , John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deroo, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derryberry, Dale H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derus, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derus, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deruy, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desantis, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deschryver, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deschutter, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desjardins, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desjarlais, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, Craig H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, Emiel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmyter, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desoff, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dessert, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dest, Steven K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Detgen, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dethloff , Catherine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Detloff, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Detloff, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dettloff, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dettloff, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dettore, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devaney, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devogelaere, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devolder, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devolder, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devolder, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Devolder, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devos, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devoy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dew, Eva Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dew, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dew, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dew, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewaelsche, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewberry, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deweese, Theresa Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewey, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewolf, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewolf, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewolf, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dexter, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dey, Guenther E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deyoung-Kasky, Jacqueline S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dezenski, Christopher P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dezerne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dhans, Willard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Di Cresce, Nick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dial, Levaughn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diamond, Kathryn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diamond, Muriel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diamond, Muriel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diamond, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Dorothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Jorge R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Magdaleno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dibble, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dible, Julianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dice, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dicicco, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dick, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dick, Rita N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickens, Camille V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickens, J D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson , Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson Jr., Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Abe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Bobbie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Eleanore E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Gina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Hula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson-Hines, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickey, Diana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickey, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickinson, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickinson, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickinson, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickinson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickinson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickow, Hani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickson, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickson, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dickson, Sandra G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickty, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diefenbach , Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diefenbach, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diegel, Donna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diegel, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diegel, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diegel, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dierwa, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diesch, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dietrich, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diff, Lorita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Difloe, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diggs, E B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diggs, Juanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diiorio, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dildy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diles, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dill, Ila Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Leona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Porter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillenbeck, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillon, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillon, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillon, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dilworth, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dilworth, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimaggio, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimaso , Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimeglio, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimeglio, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimichele, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimock, C J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinallo, Aldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinardi, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinatale, Laverne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinco, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dingle Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dingle, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dingle, Elijha Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinkins, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinkins, Armenta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinkins, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinwiddie, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dion, Christine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dioso, Sergio T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dipaola, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diparvini, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dipiazza, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dirita, Vittorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dishman, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Distelrath, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Divers, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Divozzo Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dix, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dix, Donald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dix, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon , Obray J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon III, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon Jr., Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon Jr., Johnel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon Jr., Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon Jr., Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Electa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Jacqueline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Keithe B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Melinda Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Pauline O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon-Cole, Glenda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixson, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dmochowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doakes, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doaty, Essie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dobbs, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dobbs, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dobleske, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dobrochowski, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dobynes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dobzyniak, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dockery, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dockery, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dockery, Janice Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doddamani, Gadigeppa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doddamani, Prabha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodds, Octavia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodds, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodge, Eugene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodson, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodson, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodson, Rayman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doebler, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doell, Danny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doench, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doetsch, Sarah Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dogonski, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doheny, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dohring, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dohring, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dokendorf, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolan, Francis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolan-Arnett, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolecki, Vernamae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doll , Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dollar-McFarland, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolley, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolley, Cora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dolley, Gloria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolliver, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolly, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolunt, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domagalski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domanowski, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domanski, Walerian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dombrowski, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dombrowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dombrowski, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domengoni, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domin , Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dominguez, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dominici, Americo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domm , John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donaghy, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donahue, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donald, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donald, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donaldson , Junuis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donaldson, Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donaldson, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donaldson, Veronica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doneau, Girard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dones-Carson, Kathie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donnelly, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donnelly, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donoho, Onia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donohue, Daisy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donovan, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doody, Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dooha, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dooley, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dooley-Callaway, Latonya P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doolittle, Leonard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doppelberger, Karl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doppelberger, Roger J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doran Sr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doran, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorda, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dore, Zelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorlin, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorman, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dornan, Carol C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dornan, Lynn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dornan, Wayne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorotinsky, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorow, Anna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorr, Margaret V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorrell, Edgertt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorrell, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsette, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsette, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsette, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey-Hawkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dosen, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doshi, Bharat R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doss, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doss, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doss, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doster, Gloria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dostert , Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson , Spurgeon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson Jr., Deckard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson Jr., Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Cynthia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doty, Jonathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dougherty, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dougherty, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Arletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Betty Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Dennyse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Erick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Eugene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Fernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Freddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Mack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas-Kitchen, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Douglass, McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douras, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douras, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dove, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dow , Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dow, Jeffrey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dow, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowd, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowd, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowdell, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowdy, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowell, Clyde D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowell, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowgiallo, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowling, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowling, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downer, Willie Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downey, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downey, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downey, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downing, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downing, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downs , Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downs, Alfrea Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downs, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downs, Myrtle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doxtator, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doyle III, Seth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doyle, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doyle, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doyle, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doyle, Lue G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doyle, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doze Jr., Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doze, Don B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozek Jr., Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozier Jr., Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozier, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozier, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozier, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozier, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dozier, Othetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drab III, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drafts, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drafts, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dragan, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drains, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Maggie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake-Smith, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Draper, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Draper, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dreary, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dreger, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dreslinski, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dreslinski, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dresser, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drew, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drew, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drew, Jackie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drew, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drew, Sharon Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drewek, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drews, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Driessche, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Driscoll , Terrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Driscoll, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drogowski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Droncheff, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dropiewski, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drouillard, O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drouin, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Droz, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drozdowicz, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drumgoole, Doris  A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drumm, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubey , Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubey, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubiel, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubiel, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubiel, Stella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubois, Yvonne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubose Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubose, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubrawski , John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duch, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ducker, Lawana Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duckett, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duda, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duda, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudek, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudis, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Faye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Herman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Labrentha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudzinski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudzinski, Julius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duenas, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duff, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duff, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duff, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duffer, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dufour, Bonita G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dugans, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dugans, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duggan, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duggan, Susan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duhart, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duhonich Jr., Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duhonich, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dujardin, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duke, Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Barnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Dadra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dukes, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Nannien J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes-Bryant, Debbie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duma, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dumas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dumoulin, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunagan, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunaj, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbar Jr., George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbar, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbar, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbar, Margaret B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbar, Rachel Cash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan , Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan Jr., Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan Jr., Dewitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Amber D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Douglas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dungy Jr., Lyle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dungy, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunham, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dunham, Thelma O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunlap , Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunlap, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn , William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Jesse D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Martha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunnell, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunson, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunson, Samuel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunwoody, Caesar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunwoody, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupre, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupree, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupree, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupriest, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupuis, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupuis, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupuis, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durand, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durant, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durecki, Myron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durecki, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durella, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duren, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durfee, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durham, Jonny D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durkin, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durr, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durrah, Freddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durst, George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dusky, Phyllis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duson, Louise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dutch, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duty, Peter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duve, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dworman, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer , William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer Jr., Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, Alan Regis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyas, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dybowski, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dybowski, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dye Jr., Eddie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dye, Ina P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Janette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Katheen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dyer, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dykas, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dykes, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dykes, Vernell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyrval, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dysarz, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyson, Unice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dzialo, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziedziak Jr., John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dzierzawski, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziuba, Stanley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziuba-McClary, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziuban, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziuk , Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziurgot, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dzubak, Alice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eades, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eades, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eagle , Lloyd T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaker, Jeffery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ealy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ealy, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eardley, Alva T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Earl, Norman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Earls, Jacob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Early-Smith, Senora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Earnhart , Evert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Earnshaw, Ervin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Easley , Carroll E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Easley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Easley, Maureen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eastcott, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Easter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eastman, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Easton, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eatmon, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eatmon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Valorie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaves , Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eberhard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eberhardt Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eberhart, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eby, Geneva H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, Dinell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, Lavalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, Wellington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eckert, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eckert, Ethel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eckford, Jimmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eddings, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eddington Sr., Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eddins, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eddy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eder, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edevbie, Onoawarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edgar Jr., Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edgar, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edge, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edge, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edge, Sahda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edgecombe, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edgerton, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edillo, Proceso C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmond Jr., Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmond, Vivian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmonds, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmonds, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmonds, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmondson Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmonson, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edward, Joann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards Jr., Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards Jr., William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards Sr., Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Caldonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Celia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Donna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Eugene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Gregory S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Gustava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Ive C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Keith O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Marandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Marcus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Maryanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Pamela Sarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Ulysses C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards-Clark, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Egan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Egelski, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Egger, Loren R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eggers, Charlie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eggers, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Egyed, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eichhorn, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eichstedt, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eising, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eizak, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ekaut, Gene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eklund, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eklund, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| El Shabazz, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| El, Feisal B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elam, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elam, Susie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| El-Amin, Shedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elcock, Rebecca Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elder, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elder, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eldridge Sr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eldridge, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eldrington Jr., John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elhady, Aziz A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elhage, Wedad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eliopoulos, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elkins, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elkins, Wayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elkouri, Elias M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellard, Everett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elledge, Tracey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellem, Lee G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellena, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellenbrook, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellenwood, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellerbe, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellerbe, Roosevelt E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellington, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellington, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliot Jr., James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott , Lena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott Jr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Ava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Daisy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott-Dix, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott-Hoskins, Darrlyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis Jr., Corbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Karl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Zula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Leslie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Steve K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis-Sumpter, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellsberry, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellsberry, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellsworth, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellul, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellyatt, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellyson, Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elmore, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elmore, Patsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elom, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elpers, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elrick, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elrod, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elsesser, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elsey, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elshabazz, Abdullah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elsigian, Clara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elston , Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elturk, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elvine, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ely, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Embry, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Embry, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Embry, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emerick, Celestine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emerson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emerson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emert , Levon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emery, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emery, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eminger, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emke, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Encelewski, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Endsley, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eng, Julia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engel, Carrie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engel, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engel, Myron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engelhardt , David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engelhart , Alfred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engle, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engleman, Jerry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| English, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, V Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engquist, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engquist, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ennest, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ennest, Lee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ennis, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Enoex, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Enoex, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eppenbrock, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eppenbrock, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eppes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Epps, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Epps, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Epps, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Epps, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erby, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erdmann, Ray E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erdody, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ericksen, Sharon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erkard, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erman, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ermert , Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ernandez, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ernst, Dorothy M Sinclair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eroyan, Georges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ervin, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erwin, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erwin, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esaw, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esbrook, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esch, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eschik Jr., Ernest G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Escoe, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eshman, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eshman, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eskau, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eskau, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eskridge, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espar, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espie, David Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espy, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esquivel, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Essad, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esse, Emery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esselman, Emily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esselman, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esselman, Sylvester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esselman-Ashman, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Essex, Hazell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Essian, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estate Of Nelson, Dian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esteban, Paciano P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estell, Lawerence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estell, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estell, Terronce G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ester, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esters, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Esters, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estrada , Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estwick, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ethridge, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Etrych, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Etter, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eubanks, Arthurene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eubanks, Shirley N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Euseary, Theonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evancho, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans Jr., Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans Jr., Otis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans Jr., Rufus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans Jr., William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Clayborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Daisy Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Elinor Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Elliott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Glenda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Jasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Margie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Peyton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Rayven N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Sandra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Vetra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans-Lee, Annette P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eveleth Sr., Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evely, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evenhuis, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett Jr., Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Ercille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Lena Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Precious A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everhart, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evers, Arlene Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ewald Jr., Peter K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewald, Carol H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewald, Carol H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewell, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing Sr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Murphy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Verta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ezekiel, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ezell, Ulyses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fabbri, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fabinski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fabris, Fiorenzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Facen-Berry, Hope E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fadie, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fahey, Marjean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faigle, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faina, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fair, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fair, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fair, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fair, Narvie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fair, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fairbairn, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fairchild-El, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fairley, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fairweather, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faison Jr., Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Faison, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faison, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faiss, Erwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faith, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falbo, Eugene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falcone, Demetrio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falconer, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falconer, Lorraine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falk Jr., John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falkiewicz, Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falkowski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falska, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Famber, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fancil , Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fane, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fane, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fane, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fanning Jr., Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fanning, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fanta, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fantauzzo, Dominic J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farhat, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farkas, Rita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farley, Elvina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farmer, Daisey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farmer, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farms, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farnsworth, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farquhar, T D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farr, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farrell, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrell, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrell, Kellie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrington, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farris, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farris, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farris, Linnon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farris, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farris, Sidney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrow, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrow, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fashoway , Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fasse , Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fassett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fatt, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fatt, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faulkner, Opal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faulman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faust, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faustich, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faustich, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fauz, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fayson, Eulie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fears, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fears, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fears, Nadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feaster, Mack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feathers, M Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Featherstone, Dwight C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fechser, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fechser, Gene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fecko, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fecko, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fedenis, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fedishin, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fedon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fedorka, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fedrick, Woodie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feger, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fegins, Charlie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feijoo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feimster, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fekaris, Eftihia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felczak, Gregory F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felczak, Jerome Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felczak, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feld, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder , Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder Jr., Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder, Carolyn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder, Constance Demeyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feldman, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feldt, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feliccia, Diane C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feliciano, Omar Adonis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felisiak, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felix, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felix, Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fells, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fells, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felstow, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felton, Elmer K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felton, Lille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Femster, Ethelyn Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fenderson, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fenderson, Mae R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fenech, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fenimore, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fennoy, Hence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ference, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferency, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferency, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferensic, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Denoyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Romer R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Semettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fergusson, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferland, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrand, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrand, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrari, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrari, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrell, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferrell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrero, Carol B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferris, Deborah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferris, Gordon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferszt, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferus, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferus, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fetizanan, Jay F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fett , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fett , Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feurino, Louis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feurino, Mary Jo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Few, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Few, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fickling, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fiddler, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fidel, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fielder, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields , Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields , Jamie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields III, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields Jr., Roosevelt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Constina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Devon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Herlotha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Patrice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fields, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Silvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fierimonte, Anthony Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Figurski, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Figurski, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Figurski, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Figurski, Susan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fijolek, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fijolek, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fike, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Filar, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Filas, Edwin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Filgo, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Filimon, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Filimon, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Filip, Olga J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fillare, Stephen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fillmore , Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finazzo, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finazzo, Salvatore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finch, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finch, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finch, Kisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finch, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finch, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finkbeiner, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finkelstein, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finkelstein, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finlay, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finlay, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Finley, Cynthia Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finn II, Vincent P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finn, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finn, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finn, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finneren Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finneren, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finnerty, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finnerty, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finney, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fintor, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fiorini, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Firlit, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischione, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischione, Valentino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fish, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Erman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fisher, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Julie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Marshall F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Norman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Sarah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fishman, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fithian, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fithian, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitten, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitten, Murphery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitts, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitts, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgibbon, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzhugh, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flaherty, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flake, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flake, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flanagan, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanagan, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanagan, Steven H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanagan, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanigan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flaniken, Elbert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flannery , Adele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flannery, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flatt, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flaviani, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flax, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming Sr., Tallen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Tom L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Tonee Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming-Freeman , Shereece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flener, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flennoy, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fletcher, Roberdia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flick, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flies, Ronald N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flinoil, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flinoil, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flint, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flisnik, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flood, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florence, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florence, Jesse J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florence, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flores, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flores, Magaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flores, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flores, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florka, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florkowski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florkowski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floro, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flounory, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flournoy, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flournoy, Rudeine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flower, Bernard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flower, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Cynthia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Foster S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Gene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Geraldine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Helene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Muriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Rebecca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers-Tisdale, Judy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floyd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floyd, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fluker, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flynn, Elden L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flynn, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flynt, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fogarty , Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fogliatti, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Folcarelli, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley , Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley, Charlotte C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley, Dale F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foley, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Folgarelli, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fontana, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fonville-Green, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foote, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forbes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Force, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford , Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford Jr., Cliff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Clay R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Franklin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Isaiah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Keith I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Larue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Lebron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Louie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Mable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Paula K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fordham, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford-Malik, Kamira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Gaylord S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Taryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foresi, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foresi, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forgacs, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forkin, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forman, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Formes, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forney, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forrest Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forrest, Arturo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forrest, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forrest, Merry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forris, Cleopatria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forshee, Wade R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forst, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forsythe, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forsythe, Carol W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forsythe, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fort, Edna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortenberry, Nannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortier , Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortier, Pierre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortin, Marie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forton , Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forton, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortson, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortson, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortunato, Gelsomina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortunato, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortune, Myron R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foshey, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster III, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster Jr., McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster Jr., Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster Sr., Roderick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Cherie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Don R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Donnell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Eugenia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Reynold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Rose Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fountain, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Durena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fourment , Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fournier , Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fournier , Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fournier, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fournier, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fournier, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foust, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowler, Franscott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowler, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowler, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowler-Joseph, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowler-Wallace, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowlkes, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowlkes, Noah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Virdia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Winifred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fox, Winifred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foxley, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foy, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foy, Shelley I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foydel, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frabotta, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frabotta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frabotta, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frager, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frahm, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frahm, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frakes, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fraley, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fraley, Bernice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| France Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| France, Kathey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franchini, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franchy, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Dorothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Latitia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franczak, Albina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franczak, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank , Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, Danny S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, Dennis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Frank, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin Jr., Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Audrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Drew I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Lavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Rollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Visel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franks, Gloria Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franks, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franks, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frantti, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franz, Anselm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frasard, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fraser, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fraser, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Doreen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frazier, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Mariann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frederick, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frederick, Emmett B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frederick, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeburn, Francis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freed, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freed, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freel, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeland, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freelon, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman Sr., Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Frances B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Lawrence David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, McKinley H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Vernice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, W C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freigruber, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freiwald, Jeannine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frelick, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Fremont, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| French, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| French, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frenette, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fresh, Dimitric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fresh, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freund, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friberg, Sonia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friday , Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friday Jr., Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friday, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friday, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friday, Sean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friedrich, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friend, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frierson, P A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fries, Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friley, V L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frink, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frisby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frison, Ada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fritz, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fritz, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fritz, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fromius, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fromm, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fruge, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fruge, Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frunek, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fry, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fry, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fryc, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frye, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fryer, Clara P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fryer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fryer, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frys , Zdzislaw S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fudge, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fudge, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fugiel, Todd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuhrman, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fujita, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fular, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulbright, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Lester B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller-Malcom, Jacqueline Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fullilove, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fullove Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulton , Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulton, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulton, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulton, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulton, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fulton, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fultz, Janie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fultz, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fumerola, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funchess, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funderburg, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funderburg, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuoco, Vacca Domenica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuqua, Argartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuqua, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuquay, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furkovich, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furlong, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furnari, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furr, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furton, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fushianes, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuson, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fye, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabalis, Albert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabalski, Estelle G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabert, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gable, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gable, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabriel, Amando P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabriel, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabriel, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabrys, Karl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gadde, Marvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaddis, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gadson, Loretta S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gaereminck, G C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaffke, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaffney Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gage, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gagne, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gagnon, Cindy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gahman, Marilena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gahman, Terence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaide, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gainer, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines-Elliott, Rita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines-Hanna, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gainey, Leary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gainous, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaiters, Osie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajeski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajeski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewczyk, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewski, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewski, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewski, Sylvester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewski, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galang, Teresita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galazka, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galbraith, Patricia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galbreth, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gale, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gale, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galea, Alfred T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galen, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galen, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galhotra, Munshi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallagher, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallagher, D P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallagher, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallagher, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallaher, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallaher, Kathleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallant Jr., Laverne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallant, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallant-Givens, Monethia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallaway , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallaway, Sigrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallegos, Clark H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallerani, Clavio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galli, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallinat, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallman, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallman-Gomes, Dannie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallmore, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Corzzell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Johnnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Galloway, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galmish, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galuszka, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galway, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamage Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamble, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamble, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamble, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamboe, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gambotto, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gambotto, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gambril, Juan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamichia, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamlin, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gammicchia , Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gampp Jr., John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gampp, Ann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ganley, Sandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gans, Hester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gant, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gant-Greer, Sharlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaona, Bedeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gapa, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gapske, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garanzini, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garavaglia, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garavaglia, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garavaglia, Velia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garbacz, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garbarino, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garbarino, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garbarino, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garbarino, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garber, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Ondina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia-Lindstrom, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garden, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardiner, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner , Ralph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner II, Wm F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner Jr., Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner Jr., Pleze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Daniel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Edwinna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Ernest P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Jimmy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gardner, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Lester A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Valeria I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardocki, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardzinski, Ednamae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garela , Geraldine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garen, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gargas, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gariepy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gariepy, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Andrew Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Ayanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Daja B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Davon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Dawayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Dewain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garlington, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garlington, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Florence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Abner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garrett, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Jacqueline N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Mozelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrigan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Luella Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Marlon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Paul T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Wilbur S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garry, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garry, Rudine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garstecki, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garth, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garth, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gartha, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garth-Ingram, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gartin, Gibran E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gartland, Joan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gartner, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gartner, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garvey, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garvey, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garvie, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garvin, Easter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garwood, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garwood, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Bobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Elizabell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Tomial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garza, Margaret W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garza, Valentina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasaway Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gascon, Carmella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasiorek, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaskin, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaskin, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaskin, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaskin, Talana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasparetto , Noreen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasparetto, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasparovich, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasparovich, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gassaway, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gassel, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaston, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaston, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaston, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaston, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaston, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gater, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gates, Claude M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gates, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gates, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatson, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gatto, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatzke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaubis, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gauchey, Nancy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaughan, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaul, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gause, Dorothy Cordelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gauszka, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gauvin, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gavins, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gawlik, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gawlowski, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gawlowski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gawlowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gawronski, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gawthrop, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gay, Cheri Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gay, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gay, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gayden, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gayden-Miller, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gayk, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gayles, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gayles, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaymon, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaynett, Catherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaynor, Floyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaynor, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gazdag, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gazdag, Marilyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gazoul, Allan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gazzarato, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gdowski, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geary Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gebhardt, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gebis, Kimberley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geck, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gee, Jacqulyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gee, Kerwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geevarghese, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gehling, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geisler, Josephine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gekiere, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geller, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geloneck, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gelsleichter, Jan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gelso, Christopher O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Genga, Luanne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gennari, Armando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Genord, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Genovese, Gaspare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Genrich, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gensley, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Genther, Johnnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentner, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentris, Ellis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry , Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Eudora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Garey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry-Horner, Mayme J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Hazel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Georgeas, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerak, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geran, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerard, Frankie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerardy II, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerardy, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerben, Madonna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerber , Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerds, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerds, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerling, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerling, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Germaine, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Germany, A Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gernand , Peter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerometta, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerometta, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geromette, Eula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerrow, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gersch , Hubert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gersch, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gertz, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gerulis, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gervin, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gesing, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geter, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gettinger, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghee, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghei, Daljit S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghesquiere, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gholston, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gholston, Sedalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghougoian, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giacabozzi, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giacalone, Concetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gianasmidis, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giannico, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gianotto, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbons-Allen, Claryce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbs, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbs, Lasondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbs, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbs, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Debra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Gail O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibson, Kim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Monestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giddens, Ordie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giddens, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gidner Jr., Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giesler , Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giganic, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giganti, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giger, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gigger, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gignac , George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giguere, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbeau, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert Jr., Hershel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert Jr., Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Arvilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Brent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Lamonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbreath, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilchrist, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilchrist, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilchrist, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gildersleeve, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gildon, Sonja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gildyard, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Dewayne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Dianne W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill Jr., Burleigh D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Mohammad Akram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillam, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillard, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillespie, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillespie, Gloria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillespie, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilliam, Joel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillian Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillis, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillom, Kellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillon, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmer , Mezerine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmer, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Garland E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilmore, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Jill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Julis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Ray Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilpin, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilson, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gimbel, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gingiloski, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gingles, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giovannini, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gipson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gipson, Jeriesha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gipson, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gipson, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gipson, Vashawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gira, Agnes P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Girard, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Girard, Viola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Girardin, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Girardini, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Girty, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Girty-Williams, Adriane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gist, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gitari , George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giuliani, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giuliani, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Givan, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Given, Eleanore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Given, Maureen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Givens, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gizzi, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gjarich, Milan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glab, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gladden, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gladhill, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gladhill, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gladue , Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaeser, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glanton, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glanton, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaser, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glasker, Pamella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaspie, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glass, Bernadette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glass, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glass, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glasser, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaza, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaze, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glazer, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glazier, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glease, Norma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gleason, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glendening, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn , Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Cleo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Everlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glenn, Haywood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Levie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Pamalar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gleton, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glide, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glisman, Josephine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glogowski, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glossender, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glossett, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Alice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Claudia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Dewaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Katherine O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Latina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Maletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Roderick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glubaskas, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gniewek , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gniewek, Cathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gniewek, Cathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Gnotek , John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gocha, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbee, Leonard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbee, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbee, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbold , Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbolt, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godell, Grace E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godell, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godfrey, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godfrey, Patricia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godfrey, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godfrey, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godley, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godra, Steve F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godwin, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godzwon Jr., Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goelet, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goeschel, Jeanne O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goettling, Cecelia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goetz, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goetz, Judith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goff, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gohl, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goik, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goik, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goik, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goins, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goins, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goins, Milton V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goins, Tazzie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golabek, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gold, Addie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gold, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gold, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gold, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gold, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gold, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldberg, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golden Jr., Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golden, Bettie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golden, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golden, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golden, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golden, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldman, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldman, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsby, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsby, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsmith, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsmith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldstein, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldstein, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldston, Benyne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldston, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golec, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golec, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golembieski, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golembiewski, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golembiewski, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goleski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golfin III, Day A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golicic, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golinske , Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goll, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goll, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goll, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golston, Karen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golubosky, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez-Preston, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez-Terlep, Rosa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomillion, Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomillion, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomoll Jr., Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomori, Barney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gondek, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goniwicha, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonska, Lorraine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzales , Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzales, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzalez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzalez, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Good, Arvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Good, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goode, Alfred P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goode, Antoinette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goode, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goode, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goode, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goode, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gooden, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gooden, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gooden, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gooden, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodlett, Kimberly Tonise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodloe Jr., Rufus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodman III, Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodman, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodrich, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodson Jr., Rocelious | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodson, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodson, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, Celess J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, Jesse F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, Lynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goolsby, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goolsby, Conrad E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goosen, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gopalkrishnan, Madathil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gopalswami, Murugan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goralski, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goray, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Alvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gordon, Angela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Arletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Daryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Irene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Jesse E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordy, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gore, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gorecki, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goree, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goree, Hazel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goree, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goree, Parthena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gorman, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gorman, Jerryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gorney, Arlene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gosha, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goshea, Mandy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gosher, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goss Jr., Rayfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goss, Arlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gossard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gossman, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gotcher, Addie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gotelaere, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gouch, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goudy, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goul, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gould, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gould, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goulette, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gourlay, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Govan, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gowins, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goy, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graber, Byron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grable, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabon, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabowski Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabowski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabowski, Francis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabowski, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabowski, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabowski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grabruck, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, Clive | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, Fanny Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, Jeanett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grace, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gracer , Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gracey, Myra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gracia, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grady, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grady, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grady, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grady, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graff, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grafton, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grafton, Philip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grafton, Urban A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gragg, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham , Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham Jr., Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Charlene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Lydia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Lydia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Graham, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Steve H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grames, J A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grames, Lester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grammens, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granberry Jr., Luke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granberry, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandison , Rodney J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandison, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandon, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandy, Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grange, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Jemmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Althea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Alton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Ijania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Jerome W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Lee E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Sherrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grantz, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grapp, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grasel, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grassi, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grasty, Sam Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grates, Bertha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gratopp, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gratton, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gratton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grausam, Martin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gravel, Retha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Daryel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Genevieve T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Icilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gravilla, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gravina, Armand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gravitt, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gravlin, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray Jr., Floyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gray Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Adlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Carolyn Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Cassandra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Herlinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Hillard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Lynda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Marrill L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Maurice T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Muriel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grayer Jr., Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray-Jackson, Charline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grays, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grayson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grayson-Cheeks, Nan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grayson-Cheeks, Nan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grden , Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greathouse, Paul David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green , Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green Jr., Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green Jr., Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Blanche E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Cassandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Edison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Eleanore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Farimena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Janisse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Melvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Nehanda Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Rainelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Stephanie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Victor H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Vincent M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenan, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenan, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenberg, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenberry, Jeraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene Jr., Quintus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Aubrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Desmond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Ingrid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Pierre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greene, Sondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Steadman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenhow, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwald, Steve D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenway Jr., Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwood Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwood, Lee O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwood-McPherson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Annetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Daneen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Rosa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Ruby P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer-Obryant, Joanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer-Travis II, Almondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer-Travis, Devin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer-Travis, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregorich, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory Jr., Cuba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gregory, Jnet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greig, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grekonich, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grekowicz, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grenier, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grenn, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gresham, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gresham, Raleigh G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grey, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gribbin, Irene I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grier, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grier, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griese, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grieves, Billy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin III, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin Jr., Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Dwayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Gladys Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, James Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Janetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Lymos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Ronald Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Wayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin-Carr, Sondra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin-Sole, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffis, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffith, Dawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffiths, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffore, Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grifka, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grigg, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griggs, Welborn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grigsby, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimaldi, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimaldi, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes II, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes Jr., Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Roderick I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Vernon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grimm, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimmett, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimsley, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grinde, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gripper, Kenneth Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grissett Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grissom, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grissom, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grisson Jr., Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grissop, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griswold, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griswold, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gritenas, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grobar, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grochowski, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grochowski, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grode, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grodecki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grohola, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grooms, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Stanford P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Groth, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grove, Richard John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grover III, Harry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grover, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grover, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grubb, Clifton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gruber, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grunas, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grundy II, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grundy, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grutta, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grutza, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grylls, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gryniewicz , Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grysko, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grysko, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grzadzinski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grzelewski, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grzywacz, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grzywacz, Rosemary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gschwender, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gualdoni , Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gudebski, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gudger Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guerra, Anastasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guerrini, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guetschow, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guffrey, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guilbeaux, Susan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guinto, Aurora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guinyard, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gulewich, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gulledge, Willie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gulley, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gulley, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gully, Clarice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gulowski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gumbleton, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gumbrecht, Laurence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gummerus, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gundel, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunderson, Elwood J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunderson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunn Jr., Lucius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunn, Arthur K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunn, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunn, Virneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunter, Louie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunther, Karl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gupton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gurley, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gurnack, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gurski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gusler, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gusoff, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gusumano, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gusumano, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guthrie, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guthrie, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gutierrez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gutierrez, Genaro F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gutierrez, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gutowski , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gutt, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Cornel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guy, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guyton, Bytha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guyton, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guyton, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guzdziol , Faustine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guzdziol, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guzowski, Marie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gwisdalla, Gaylord C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gwizdz , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gwynn, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gyure, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haas, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haas, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hababa, Mumtaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Habedank, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haberer, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Habermas, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Habib, Bahi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Habib, Raouf K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Habkirk, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hacala, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hachigian, Franklin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hachigian, Garo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hackney Sr., Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hadacz, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hadacz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haddad, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haddad, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haddas, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haddon, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haden , Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haderer, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hadley, Ramona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hadley, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hady, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hafel, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagan, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagan, Lorina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagan, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagan, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hage, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hageman, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagen, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagen, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagerman Jr., Harley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagerman, Ethel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haggerty, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haggerty, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haggerty, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haggins, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagins Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagler, Beverly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haglund, Melva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagopian, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hahn, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haidar, Anwar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haidar, Nadim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haidys Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haidys, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haig , Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haig, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haig, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haight, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haight, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haight, Thelma Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hain, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haines, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hairston, Earl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hairston, Norma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haisenleder , Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hakim, Sultan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halberg, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halcomb, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Glen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Heather A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halewicz, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haley, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haley, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halkiewicz, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall III, Clyde William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall Jr., Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall Jr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall Jr., Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall Sr., Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Bernice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Bettye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Calvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Claire Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Harriet A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Hollie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Hollie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Homer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Janise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Jon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Kiyoko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Linn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Lonnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Minola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Monteca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Richard Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Sammie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Wilson A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallack, Melvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallam, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallas, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall-Beard, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halley, Jean Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halley, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halliburton Jr., Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Halliburton, Clayton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halliburton, Fannie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halliburton, Murdistine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallman, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallman, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallmark, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallmark, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallmark, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall-Reed, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallums, Laurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haloostock, Art | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halpin, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halpin, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halstead, Alan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ham, Helen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ham, Willie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamb, Earl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamb, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hameed-Taylor, Aqueelah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamer, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton , Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton Jr., Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Benita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Brenda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Ernest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Susanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton-Smith, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamlin, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamm, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammell, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammerick, Geraldine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammerick, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammerly, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Rickey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Hammons, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamon, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton , Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton Jr., Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Dwayne F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Hurley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Quinton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Rorey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanadel, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanbury, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hancock, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handelman, Lorelee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handley, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handsor, Leatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handy, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handy, Chie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanes, M David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haney, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haney, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanford, Reba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hangstefer, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haniak, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haniak, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hankey, Dale L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hankins, Gerald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanks, Delridge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanks, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanley, Marjorie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanlin Jr., Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanlon, Patricia H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanna Jr., William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanna, La Gorce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannah, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannah, Johnezie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannan, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannis, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannon, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannush, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansbury-Moffitt, Saeree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansel, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansen, Jack M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansen, Kerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansen, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansen, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanson Jr., Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanson, Aloysius P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haque, Muhammad Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haralson, Darius M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haralson, Lord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harbar, Lucian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harbin, Cary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harbin, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harbin, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harbin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Kelton R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardaway, Kendrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Stephane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardeman III, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardeman, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harden, Clemeroy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harden, Darrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harden, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardesty , Jean Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardiman, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardin, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harding, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harding, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardison, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardoin, Dolores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardwood, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy , Mamie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy Jr., Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Randolph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hardy, Roberta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy-Barney, Cynthia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy-Blanding, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hare Jr., Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hargrave, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hargrove, Rosetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hariri, Mohsen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harkaway, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harkiewicz, C E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harkness, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harkuscha , Oleg S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harla, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harlan, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harley, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harlin Jr., Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harlow, Lawrence S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harmon, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harmon, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harmon, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harmon, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haro, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harp, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper Jr., Alphonso R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Capers P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Catherline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Faye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harper, Jeffreyna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Marian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harpool, Rosa Alfredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrah, Rodger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrell Jr., Chalmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrell, Andre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrell, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrell, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrien, Hubert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harriman, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Rhuelette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Wayman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris , Maurice H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris , Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris III, Fitzgerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Jr., Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Jr., Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Jr., Harvey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Jr., Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Allen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Anita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Antonio J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Athenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Beverly C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Bryant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Caleb J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Carolyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Cedric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Christian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Delaney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Doretha C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Earl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Eddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Edmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Edrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Edwena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Felecia Jenee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Francene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Frances H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Fredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Hunter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Kathy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Krystal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Lela Marlene Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Lennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Mary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Myrtle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Nicole D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Norman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Odis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Oliver S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Rickie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Robin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Rovenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Sanovia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Syri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Terrance S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Walter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris-Holmes, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Carol I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Hattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Kathryn Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Patrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrold, Ruby M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrop, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Harrison D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Joya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hart, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartel, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harthun, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartley, Lacynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartman, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartman, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartmann, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartmann, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartner, Ione | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harton, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harts, Rosamond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartwell, Jan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartzell, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvard, Cleopas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvel Jr., Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Costella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Forrest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Hoover L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Leevern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Odeail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Orpah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvill, Ora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvin, Vanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasegawa, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasegawa, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haskin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haskin, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haskins, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasnain, Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hassan, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hassler, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasten, Carl P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hastings, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasty, Darrel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasty, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatch, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatcher, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatcher, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatfield, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hathaway, Helen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hathaway, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hathaway, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatter, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatton, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatty, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haugabook, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haugen, Asa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hausch, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hautau, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hauth, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Havard, Juan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Havel , Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Havens, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haviland, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawes, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawk, Gladys G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawk, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins III, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hawkins, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Fredrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Harold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Idella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Juanita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Riyyah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Toylin Lashun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawley, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawthorne, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawthorne, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawthorne, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawthorne, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawver Jr., William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hay, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hay, Nancee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayda, Zwenyslava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Alyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Burma D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Festus F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Patrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayduk, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes Jordan, Carol G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Alice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Alonzo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Bettye G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Chassie I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Derrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Gavlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Jimmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Shelton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes-Barba, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes-Johnson, Yvette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayner, Alan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes Jr., Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes, Clifton H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes-Brooks, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hays, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayward, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hazen, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hazra, Ram S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hazra, Surinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Head, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Head, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headapohl, Dan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headd, Stanley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heade, Peggy Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headen, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headrick, Hattie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heads, Herbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heady, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heaney, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heard , Ida B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heard, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heard, Roger O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearit, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearn, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearn, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearne, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearns, Jimmy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath Jr., Lafayette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Edith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Hubie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Jacquline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Ronnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heath, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heatlie, Ralph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heberly, J E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hebert, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hebron Jr., John Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heckert, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heckmann, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hedblom, Tom D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hedeen, Franklin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hedeen, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hedt, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hedtler, Juan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heffernan, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heflin, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hegarty , Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heggie, Billy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hehn, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heide, Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heide, Rosario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heidelmeyer, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heidtman, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heimes, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heimes, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hein, Mancell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hein, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heise, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heise, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heit, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heitel-Dozier, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heitkamp, E Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helfrich Jr., Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heliste, Rodger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hellonen, Sally J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helm, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helm, R B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helme, Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helms, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helms, Michael John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helms, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helquist, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hembree, Herschell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hemeyer, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hempton, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henahan, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henahan, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hence, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson Jr., D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson Jr., Fred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Alethia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Crystal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Delores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Delores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Jerrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henderson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Oather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Willie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson-Dearing, Emma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendon, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendon-Lager, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendon-Lager, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendon-Lager, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendra, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrian, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrick, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendricks, Courtney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendricks, Glen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendricks, Vonna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrickson, Elden B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrickson, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrieth, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrix, Derrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrix, Freman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrix, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrix, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrix, Sandra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendrix, Shirley J Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henigan, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henk, Nancy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henley, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henley, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henley, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hennessey, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henning, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henning, Irene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henning, Mark Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henningsen, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry , Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Anita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Anna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Cecil R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Clemon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Egbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Leatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Mary Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Melvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Pride E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Winnifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hensley, Shirlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henton Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henzi, Leonard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herbert Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herbert, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herbst, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herderich, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hergott, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herman, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hermes, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hern, Lee Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernandez, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernandez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernandez, Rogelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernandez, Ygnacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernden, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herold, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herrada, Mary Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herrick , Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring III, Conrad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring, Garry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Herron, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron-Gray, Espenola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herrscher, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hertlein, Rudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hervey, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hess, Victor S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hester, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hester, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hetherington, Jill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hetherington, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hetrick, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heuer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hewitt, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hewitt, Douglas T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hewitt, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heyser, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heyward-Frost, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heyza, Margaret M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hibbler Jr., T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicke, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hickey, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hickman, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hickman, Roger J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks , Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks Jr., Lenon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Anita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Cherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Hicks, Darlene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Derek S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, John Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Lavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Lynda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Venola R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Zettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks-Grant, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higby, Jeanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higdon, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higgins, Jimmy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higgins, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Highgate, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Highgate, Parrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Highlund, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hightower, Edwin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hightower, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hightower, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hightower, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hija, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hilchuck, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hildebrandt, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hildebrandt, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hilden, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hildreth, Connie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill , Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill III, Harry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Jr., Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Bayard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cecile R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cheryl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Darlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Doris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Georgia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Gilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Hughes D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Jeannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Lloyd B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Minnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Patra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Paul Dmitris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Reggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Royice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Runella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Wallace B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hillery, Valerie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill-Fields, Laurene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hillmon, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hillock, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hillock, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hills, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Himebaugh, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Himes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinchliffe, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hindley, Margaret Zinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinds, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hine, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Addison T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Gertrude L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Gracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Kathy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hing, William Yee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinsberg, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton Jr., Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton, Juddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hintzke, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hirchak, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hirsch, Thomas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hischke, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hischke, Lon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hison, Shearon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hitch, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hitchcock, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hitchens, Nola J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hite, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hitow, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hix, Carter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hix-Jones, Karen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hlatky, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hlohinec, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hmeidan, Said I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hnatowich, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoard, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobbs, Geri D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobbs, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobbs, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobbs-Woodley, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobson, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hockenberry II, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hockenhull, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodak, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodder, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodge, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodge, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodge, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodges, Carlton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Karlayne Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodnicki , E M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoerauf, Jewell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoerauf, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hofbauer , Karl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hofbauer, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoff, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, Julian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffman, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoffmaster, Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Markeise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Nedra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Sloan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Sloan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogans Jr., Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogans, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoge, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogg, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoggatt, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoggatt, Guymon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoggatt, Kermit R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoggatt, Lyall T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogle, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogue, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hohman, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoinski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hojnacki, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hojnowski, Nancy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holben, Bruce T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holbrook, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holcomb, Darlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holcomb, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holden, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holden, G Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holden, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holderith , Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holifield, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holihan , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holiness, Shalako K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holland , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holland, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holland, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollaway, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollenquest, Lepoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holleran , William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollewa, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holley III, Julius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holley, Desiree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holley, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holliday, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holliday, Yvonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollier, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollier, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollingsworth, Izora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollingsworth, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollingsworth, Ovetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollingsworth, Ovetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins , Harvey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Cherryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Loletia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Norman B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Virgil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis , Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Sonja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Texana C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis-Donald, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollister, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollon, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Holloway, Allen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, Jillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holly, Antoinette C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Iva C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes , Arnold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes , Dana Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes Jr., Silas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes Sr., Cornel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Carol Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Derrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Gretchen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Katrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Patricia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holmes, Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Wilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holness, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holody, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holowicki, Jennie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holsey, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holston Jr., Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt IV, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Geneva G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Jack Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Margaret M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Ruby Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holthaus, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holton, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holtz, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holwedel, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holycross , James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holzman, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Honsberger, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood Jr., Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood Sr., Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, Crystina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, Winifred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, Yolanda Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoogstra, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoogstra, Klazina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hook, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooks, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooks, Donna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooks, Jerry Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooks, Jesse Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooks, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooks, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooper, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooper, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoover, Lemuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoover, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopcian, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hope, Donna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hope, Kyra Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hope, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopfner, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopgood, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Beverley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Hilda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopson Riley, Imogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horan, Frank G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horan, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horbianski, Adeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horman, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horman, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horn, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hornbuckle, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hornbuckle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hornbuckle, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hornbuckle, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horne Jr., Woodrow W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horne, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horne, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horne, M Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horner , Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horner, Judith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horner, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hornes Jr., Ernest R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horning, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horning, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horsfall, Almeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horstman, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hortelano, Isabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Amos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton-Parker, Claudia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoscila, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hosey, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hosey, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hosking, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Artie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Martha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hoskins, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoslet, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoston, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hotchkiss, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoth, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hottum, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hough, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houle, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House , Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Carole E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Colbert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Cynthia Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Rosalie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houser, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houseworth, Claude D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Corinne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Fredrick P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Marshall E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Oscar L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Ty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houtos, Cathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hover, Flora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard III, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard Jr., Godfrey H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard Sr., Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Bennie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Carol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Collette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Denise B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Denise B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Earl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Eunice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Jabah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Melanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Reid K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Roger K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Howard, Samuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Valaida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Vergie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Waymon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell , Quentin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Clyde D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Jamal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Stephen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, W Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, W Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howison, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howison-Gibbs, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howse, Jay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howze, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howze, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoye, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoye, Frederick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoyne, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoze, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hrit, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hromada, Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hrubiak, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hrubiak, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hrubiak, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Arlette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Cheryl Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Desiree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Diana K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Evelyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubble, Russell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huber, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huber, Shirlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubert, Jan Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huck, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huckaby, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huckaby, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huckleby Jr., Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huckleby, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudak, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudak, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huddleston, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huddleston, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudgins, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson, Delaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Dorothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Herman B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Latonya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudy Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huff , George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huff, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huffman, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huffman, Ernest R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huffman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hufford, Sarah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huggins, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huggins, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes , Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes III, Nevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Alonzo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Anna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Calvin Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Calvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Eddie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Emmily D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Gawaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Harry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Jantzen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Lionell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Lynette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Toney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Tonia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Zenola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes-Grubbs, Alma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughey, Judy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughley, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hugle, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hugler, Beatrice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huizar, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huizar, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huling, Dotha Fikes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hulkkonen, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hulkoff Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hull, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hull, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hulon-Hanford, Charlesetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hulon-Hanford, Charlesetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humbert, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humes III, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humes, Vernon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humes, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hummer, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphrey, Cecil C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphrey, Flora E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphrey, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphrey, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphrey, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphreys , Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphreys, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphreys, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphries , Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphries, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphries, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hund, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunn, Patti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunsaker, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunsaker, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunsaker, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunsaker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt Sr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Angles Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Eveline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Marquinta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt-Ellis, Annie Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Alfonzo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Denise T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Dolorez A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Geraldean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Jacqueline F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Jolaine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Kirk W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Michael Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Odia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Queenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Verbenia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Ada P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Debber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Justus T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Sandra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurlahe, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurley , Howard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurley, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurley, L T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurley, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurn, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurrah, Martrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst, Jonathan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst, Morrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hurt, Dewey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurt, Kathaleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurt, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurt, Madelyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurt, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurtte, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurvitz, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurwitz, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hushaw, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Husk, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huskey Jr., Parries | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hussain, Nazir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hustedt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huston, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutch, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchcraft, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutcherson, Wilbur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Jeanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Jeanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Terry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins-Eagan, Robin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchinson, Della E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchinson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchison, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutko, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutner, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutnik, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutsko, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hutsko, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutson Jr., Herman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutson, Argretta O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutson, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huyck, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyatt, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyde, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyman, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyman, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyman, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hymison, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hynes, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hynes, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hynes, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hynes, Melbourne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hynes, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hytower, Denise W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hytower, Lantz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ianitelli, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Iannucci, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Iaria, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibarra, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibarra, Jaime G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibraheem, Yahadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibrahim-Respress, Fatima T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ice, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ice, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ickes, Morris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Idleburg, Ora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Idolski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Idrio, Carlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Igel , William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ike, Erica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ilg, Preston C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Illsley, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Imbriaco, Georgiana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Immergluck, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Impellizzeri, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Indrecc, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Infante, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingber, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Inge, Linda Handy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingels, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingraham, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Edna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Ivor H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Marcetia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram-Keith, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingrum, Debra Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Inman, Aretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Inman, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irby Jr., Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ireland, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ireland, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Irons , James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irvin, Chimene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irvin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irvin, Vernon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Floyd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Helen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Isaacs, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Isabell, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Isakson, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ishioka, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Isken, Wayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Isom, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Isom, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivanics, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ives, Rolland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Carla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Ladon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivon, Roberta G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivory, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivory, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivory, Darryl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ivory, Small | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivy, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivy, Gayle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivy, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivy, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivy, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Iwankowski, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Iwanyckyj, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jablonski, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jabtecki, Robbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jabtecki, Robbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jachym, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackimowicz , Alan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackman, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacks, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacks, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson , Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., Drennan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., Jernigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr., William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Andrea W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Ardella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Audrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Avery M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Beaulah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Benjamin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bennie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bertram A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bettye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Billy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bobby Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Brenda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Caroline L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Cecil R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Chaunese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Constance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Cornelia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Corwin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Dawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Devon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Dorothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Funteller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Garland G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Gordon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Hedy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jamell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jennifer Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kermit N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Leola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lolesia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Louella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lueida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mathenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Michael Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Michele Bernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mike C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Novis Modean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Perlilure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Potiya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Rodney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Rudolphus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Samuel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Seberna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Sherwood W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Sydney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Tenika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Terrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Terrye V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Trudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Twilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Victoria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Vincent U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Winifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Yolanda Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Yourmin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-Brown, Debbie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-Kearney, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-Kennedy, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-Milledge, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-West, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobs, Chas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobs, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobs, Sharon Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobs, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobson, Beatrice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobson, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobson, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacques, Georgeanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacques, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacques, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaeger, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jaeger, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jafry, Syed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jagger, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jagielski , Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jagmohan, Clarietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jagoda, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jain, Jain S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaissle, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaiyesimi, Sunday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakeway Jr., David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakeway, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubczak, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubczak, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubiec, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubiszen, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubowski, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubus, Frederick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakubus, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamerson, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamerson, Romel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Camilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Craig E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Deidre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Iris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Jeremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Jess E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Lorenzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Mittie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jameson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamieson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaminet, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison Jr., Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison, Laney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janadia, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janas, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janci, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janeczko, Frederick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janes Sr., Marvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janes, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janesick, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janiak, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janiak, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janice-Duncan, Annette V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janicke , Petronella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janik, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janiunas, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jankowski, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Janness, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jannetta, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janosky, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janowicz , Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janowski, Larry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janowski, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jansen, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| January, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaques, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jar, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaracz, Bryon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaremba, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaret, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarreau, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarrett Sr., Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarrett-Jackson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarvis, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasik, Marjorie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasinski, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasinski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasionowski, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaskiewicz, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasman , Lenore H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasman, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasper, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasper, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jasti, Venkateswarlu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jawad, Ali B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaworski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaynes, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jayson, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jean-Baptiste, Suzette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferies, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffers Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson III, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson Jr., Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Alfred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Hercules | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Horace L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Lavern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Thomasine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson-Drew, Gloria Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffrey, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffrey, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffries, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jemisom, Gary Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jemison , Dave K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jemison, Homer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jemison, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jemison, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jemma, Patricia Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenifer-Durant, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins Jr., Lenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Agatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Converse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Johnnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Luther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Raymond H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Sharron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins-Jones, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings , Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings , Voizell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Ricky C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennison , W D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jensen, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jepsen , Christine Amuxen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jepsen, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jepsen, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jerald-Larimer, Michal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jerdine, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jerome, Margo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeromin, Joann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeroue, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jerry, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jessop, Lila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jessop, M Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jester, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeter, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeter, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jetke, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Jett, Tommie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jetter, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jettke, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeude, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jewel, Arline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jewell, E Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jewell, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jewiarz, Chester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jezewski, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeziorski, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jhons, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jihad, Sami | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jiles, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jiles, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jimenez, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jinnis, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joabar, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jobe, Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jobson , Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jocque, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johansson, Bertil O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| John, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| John, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| John, Koshy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johns, Mathelean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johns, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson , Inell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson , Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Doughlas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Flem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Glennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Lampton F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr., Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Sr., Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ada J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alethea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Annie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Annie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Artelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, B Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Betty Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Blake G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Bobbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Bobby V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Brenda Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Clara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cleophas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Debbie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Delores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Derek T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Donna Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Duane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Earl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Earl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Edwin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eglar Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eldora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ella Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Emily J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ericka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Erwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Essie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eugenia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eural | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Freddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Galen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gayle O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gerald Essex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gerry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gwendolyn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gwendolyn Sharen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Imogean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Iva Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, J L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jack T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jamal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jason Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jimmye L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Judy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, June L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kathryn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kelsey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Leeroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Leslie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Martina W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mary S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Meddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Meritha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Mildred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Johnson, Murl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Orville B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Pamela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Pamiely R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Patricia Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Patricia Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Pride J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Roosevelt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Rosanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sheilah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sheree L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sheree L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sherry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sheryl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Stephen Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Terry Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Thelicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Thereasa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Van M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Wiladel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Alexander, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Boxley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson-Goree, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Jones, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Dale Arden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Dianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Douglas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Judith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Virginia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnstone, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jointer, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones , Manfred H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones III, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones III, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Scoggins, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Sr., Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Sr., Paul O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Alonzo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Arabella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Arris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ashley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Bolton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Bruce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Danette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Darriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Delphie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Derrek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Devora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Diane I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Edwin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Eleanora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Elizabeth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Elliott C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Emma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Fannie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Faye A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gussie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Iretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Irma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jaunae G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jeralene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jeralene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Julia Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kenneth Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Larue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Lennon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Lonnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Loronzo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, M Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Mable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Margie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Mazie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Morris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Mosetta H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Nancy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Nettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Pearlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Peggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Pendruhl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Phyllis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Renee Blocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Resha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Roberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rodney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rosa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Roxie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sandre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Selena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Stevella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sylvester D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Theresea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Todd K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Trevor T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Vanetta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Vernon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Virginia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Wondia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Canady, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Irvin, Penelope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Spencer, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jonker, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jopes, Greta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jopes, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jopes, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joras, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan , Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan Jr., John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Clara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jordan, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Doris Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Jeanette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Jeannille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Jeannille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Loree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Lorna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Lynda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Marlowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Pamela E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Ronda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Sadie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Simmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Willis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan-McKane, Sandra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jorgensen, Frederick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jorgenson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph Jr., Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph Jr., Morris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Albert Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Arnold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Jasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Pierrot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshi, Avinash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshi, Balram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshi, Chitralekha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshi, Surendra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshua, Lamaar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshua, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joslin, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jourdan, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joy, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joyce, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joyner, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joyner, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jozefowicz, Ted M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jozsa, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jozwik, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Judd Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Judkins, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Julian, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Julian, Lester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Julian, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Julius, Antonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jump, Judith K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jump, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| June, Hugh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jungels, Marvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Junker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Juoz, Arne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Juoz-Nied, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jurcak, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jurcak, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jurcak-Kulik, Patricia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jurmo, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jurmo, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Justice, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Justice, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Justus, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Juzswik, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Juzswik, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kachadoorian, Deena N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kackley, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaczmarek, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaczorowski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kahle , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kahn, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kahnt , Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kailimai, Candace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaiser Maxwel, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaiser, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaiser, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalbfleisch, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalbfleisch, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalczynski, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaler, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaler, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaleski, Carl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalinowski , Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalinowski, Bridget A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalinowski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalita , Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalivoda, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalka Sr., Geneva K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalkbrenner , M R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalosis, Terese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaltenbach, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaltz, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaltz, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaluzny, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaluzny, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kalvenas , Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kameg, Bernice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kamin, Marcia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaminski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaminski, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaminski, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaminski, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kammash, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kammer, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kamuyu, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kan, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanachki, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanan, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kananen, Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kane , Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kane, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kane, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kane, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaneski, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaniarz, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanikowski, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanka, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanopsky , Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanopsky, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kantak, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanters, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kap, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapagian, Vahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapcia, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapelanski, Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapilango, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapolnek, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapolnek, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapps, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapral, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaptur, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapur, Gurbakhsh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karankiewicz, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karapandza , Milan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karapandza, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karas, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karawan, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karber, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karchefski, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karle III, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karpach, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karpinski, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Karpowski, Rosalie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karva, Abraham B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karvonen, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karwoski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kashazta, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kashyap, Mohinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaskon, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kasky, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kasler, Louise C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kasprzyk, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kast, Aaron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kastl , Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kastner, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kasun, A M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaszuba, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Katina, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Katz, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kauffman, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kauffman, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kauffman, Susann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kauffman, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaufman, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaufmann, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaufmann, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kavalar, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kavanagh, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kawa, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kawata, Ken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kawwas, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kay, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaye, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kayl, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaymore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaza, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kazanowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kazda, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kean, Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kearney, Bettie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kearney, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kearney-Sobczak, Santa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kearns, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kearns, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keathley, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keaton, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keck, Jimmy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keech, Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keel, Janice S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keeling, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keen, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keen, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keene, Pinkie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keeton, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kegler, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kegler, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keillor Jr., Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keinath, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keintz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Arrena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keith, Laura Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelemen, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelledes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller, Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keller-Crenshaw, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Beatrice O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Monroe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Theresa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly , Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly III, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Gary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Jerry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Mattie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Quincy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Rachelle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelmer, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelsey, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelsey, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelsey, Susan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelso, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp , Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Arnold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Francisca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Jacob B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kempisty Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kempisty, Constance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendle, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendler, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kendrick, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Norma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Virginia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendzierski, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keneau, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenefick, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenel, Dale J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kengel, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenley, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy Jr., Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Freddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Jennifer D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Leland M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Marjorie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Milton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy-Stanley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Azzile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenney, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennicott, Paula R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenny, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenny, Wilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kent, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kent, Erma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kent, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenward, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenyatte , Jawara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenzie, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerns, Arletha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerr, Tedre R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kersanty, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kersey, Clayton H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kershaw Jr., John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kersten, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerwin, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerwin, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerwood Jr., Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerwood, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keschl, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kesteloot, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ketels, Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ketola, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ketterman, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kevorkian, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Key, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Key, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Key, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keyes , Sherry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keyes, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keyes, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Melva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Khan, Abul Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Khan, Mozaffar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Khatri, Abdulrajjak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Khurana, Chaten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kibler III, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kibler, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kicinski, Emelie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kidd, Clarine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kidd, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiefel, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kieffer, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiehl, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiel, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiel, Lortha V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kieltyka, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kienle, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kiesling, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiewicz, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kijek, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilby, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilby, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilgore, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killebrew, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killebrew, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killeen, Carmelita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killeen, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killian, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilpatrick, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilpatrick, Lary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimball Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimball, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimber, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimber, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimble, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimble, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Kay Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimpson, Frazier H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimpson, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinard, Hued | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kincaid, Hilton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kincaid, Loretta Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinchen, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kindred, Daniel Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kindt, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King , Adrianne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King , Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Bertram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Bobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Bruce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Burt V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Cheryle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Geraline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Jarold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Johnnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Priscilla G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Quinette Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Tawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kingins, Carroll H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King-Jett, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King-Malcolm, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kingsbury, Lauri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinn, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinnamon, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinnard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinnard, Kevin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinnee, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinney, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinney, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinney, Territha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinnie, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinsey, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinsler, Anica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kintzing, Joan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiovanni-Moore, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kippen, Violet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirchner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirk, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kirk, Harry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirk, Lindell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirk, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirkland, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirksey, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirkwood Jr., Clinton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirkwood, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirsch, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirschke, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirschner, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirschner, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirschner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirsh, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirt, Edward A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kish, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kisner, Alicia Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kisner, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kiss, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kita, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitchen, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitchen, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitchen, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitchen, Sylvester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitka, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitson, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kittrell, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kittrell, Keetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kivela, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klan, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klann, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klann, Wilbur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Klassa , Ann B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleczkowski, G W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klee, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Allen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Dorothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Julia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleiner, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleiner, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleiner, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleiner, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleinfelt, Charlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein-Loucks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kless, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klimbal, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klimek, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klimkiewicz, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kline, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kline, Jack N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klinefelt, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klisz, Bonnie Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klock, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klocke, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klocko, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klonica, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kloss, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kluba, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klucens, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klukowski Jr., Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Klukowski, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klukowski, Tod D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klukowski-Hogan, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knack, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knack, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knall, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knasiak, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kneeshaw, Sheila Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kneeshaw, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knepp, Dannie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knes, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kniaz, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kniaz, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kniaz, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kniffel, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Be Etta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Doris Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Gayle B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Lorren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Val R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knighten, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knighton, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knittel , Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knittel, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knobelsdorf, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knobelsdorf, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knobelsdorf, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knorp, Barney S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knoth, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knott Sr., Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knott, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knowles, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knowlton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knowlton, Edwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox Jr., Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Dorothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Evangeline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knuckles, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kobran, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koby, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koch, Donald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koch, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koch, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kochan, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kochan, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kochan, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kocis, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kocis, Michaeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koehler , Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koehler , Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koehler, Arlyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koehler, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koehler-Mihal, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koehn, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koenig, Hans U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koenig, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koester, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koger, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koglin, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koh, Oksang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohl , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohl, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohler, Willard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohls , Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohls, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohls, Gilbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohls, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohls, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kohut, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kokko, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kokocinski, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolakovich, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolar, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolar, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolarchick, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolb, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koleczko, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kolehmainen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolenda, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolis, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolodge, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koltunchik, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koluch, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Komar Jr., Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Komar, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Komar, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Komperda, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Komraus , Roy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Konfara, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koniecki, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Konieczny, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Konkel, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Konopa, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Konopka, Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Konsek, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koontz, Lowell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopchak, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopczynski, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopec, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koperski, Arthur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopinski, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopitzke, Marilyn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopp, Bernice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopp, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopp, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopp, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopp, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koppitsch, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kopsch , Elaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korejsza, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korman, Edwin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korn, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korona, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korsman, Neelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kortas, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kortas, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koscielny, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosek , Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosiba, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosicki, Casmere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosin, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosin, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosin, Roxanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosin, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosinski , Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koskela, Marlane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koskos, Evangelos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koslowski, Perry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosmack, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosmack, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosmala, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosmalski, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koss, Belinda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koss, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koss, Demetro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koss, Frank D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koss, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Koss, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kossarek, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kossarek, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kost, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostanecki, Melvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostecke Jr., Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koster, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koster, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostera, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostera, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostich, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotenko, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koth, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kothur, Bheem R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotlarek, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotlinski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotsopodis, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kott , George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotula, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotula, Thaddeus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kotwicki, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kouba, Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovach, Julius W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovach, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovach, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovacik , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovak, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koval, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovatch, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovoor, Thomas Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowal, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kowalczyk , Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalczyk, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalczyk, Bryan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalczyk, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalczyk, Doreen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalske, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Dean B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kowalski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koyton Jr., Benjamin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozianowski, Bill M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koziarski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koziel, Charlotte F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koziol , Allan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski , Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski, Norbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraatz, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraft, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraft, Michelle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraft, Renate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krajewski, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krajewski, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krakowski, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kramer, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Ernest H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Virginia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramm, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krantz , Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kras, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krasinski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krass, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraszewski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraszewski, Sally A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kratt, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kratz, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krause, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krause, Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krause, Jean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krawczyk, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krawczyk, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kregear, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kregear, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kreimes, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kreimes, Nelson A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kreitsch, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krencicki, Caterina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kress, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kress, Irvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kress, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kreucher, Rose Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kreuser, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kreza, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krezel, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krichbaum, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krieg, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krieger, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krinke, Sylvia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krinke, Sylvia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krisel, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krishnan, Ramaswany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krok, Dona J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krol, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krol, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krolik, Helen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krolikowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kroll , Dorothy Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kroll, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krompatic , Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krompatic, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kronzer, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kronzer, Lance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kropik , Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kropik Jr., Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krotche, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krowk, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruck, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruckenberg, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruckenberg, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krueger, Christin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruger, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Krumrei, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupa, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupa, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupinski, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupinski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupka, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupka, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruschinska, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kruszewski, Jan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krygel, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krygiell, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kryskalla, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kryzaniak, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krzesimowski, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krzesowik , Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krzisnik, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kubala , Chester X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kubicki, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kubiczek, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kubik, Diann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kubus, Reneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuchapsky, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuchinski, Ferdinand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuczynski, P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kudla, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kudla, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kudlaczyk, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kueber, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuechenmeister, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuehl, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuehn , Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuess, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuhlman, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuhn, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuhn, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuhnlein, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuhnlein, Marjory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kujath, Marilyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kujawski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuk, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kukla, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuklock, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kula, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulaszewski, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulek, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulesa, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulik, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulish, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulman, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kumar, Kamlesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kumar, Yogendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kummer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kummer, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kumpula, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kunik, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kunnath, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuntz, Clara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuntz, Margherita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kupinski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuppe, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuprel, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kurkowski, Jane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kurpiel, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kursinsky, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kush, Kenneth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kushner, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuszak, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kutchey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuwalek, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuykendall, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuykendall, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuykendall, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuykendall, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuziel, Mitchell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuzmak, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuznia, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwapisz, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwek, Iris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwiat, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwiatkowski, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwiatkowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwiatkowski, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwilas, Casimir A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwilos, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kyles, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kypros, Caliope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kyriacou, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| La Monica, Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| La Rose, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labash, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labash, Cheryl I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labenz , Clara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labolle, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Labon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labrew, Irvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laburdy, Lance B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labutte, Ona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacasse, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacen, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacey, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacey, Theopolis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lach, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lachat, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lackie, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacombe, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacosse , Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacoursier, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacroix, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacroix, Russell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lademan , Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ladouceur, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ladson, Allan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafata Jr., Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafata, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafata, Ninfa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafata, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafferty , Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafferty, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laforest, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafuente, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lagarde, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lagore Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lahey , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lahousse, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lahousse, Vivian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lahy, Christina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lain, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laing, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laing, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laird, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lajoie, Cora E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lake, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lake, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lake, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lakeemba, Akia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lakin, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lally, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lally, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lally, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lally, Thimie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lalone, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Gabriel Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Lisa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar-Tyson, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar-Tyson, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar-Westberry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamb, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamb, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamb, Evone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamb, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamb, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert , Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Lambert, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Dianne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Gladys F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Mae L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambrecht, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambrecht, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamere, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamondra, Roger M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamoreaux, Elmer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lampe, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamphier, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lampkin, Essie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lampkin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lampkin-Carter, Taryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lampkins, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamprides, Randall J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lancaster, Burt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lancaster, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lancaster, Valera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lancer, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Land Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landeros, Marlyss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landeros, Marlyss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landey, Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landingin, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landis , Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landrum, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landrum, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Landry, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Christopher V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Dora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Jean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Lonnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lanfair, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lang , Maggie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lang, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lang, Johann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lang, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lang, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lang, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langan, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langdon, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langell, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langenburg, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langer, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langewicz, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langhammer, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langley, Beryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langley, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langley, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langlois, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langster, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langston, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langston, Hattie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langston, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lanier, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lanier, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lanier, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lankford, Gartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lansing, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lantagne, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lantzy, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lanza, Osvaldo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lanzi, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lapere, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lapinski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laporte, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laporte, Clair B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laporte, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laporte, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lappin, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laprise, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lapum, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lapum, Francis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lark Jr., Mose H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lark, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, Louella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Staffney G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Willeta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laroche, Ronnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larose, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larsen, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larson, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larsosa, Harry I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lash, Violet C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lashbrook, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lashbrook, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lasich, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lask, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laskowski, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laskowsky, Betty R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lass, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lass, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lassiter, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lassner, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laster, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latasiewicz, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latham, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer II, Emmett G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer, Ava Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latinen, Glenn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latka, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latka, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latouf, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latour, Clifton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lattimore, Hakim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lau-Adams , Isabelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laube Jr., Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauchie, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laudan, Dolores S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauderdale, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauer, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauer, Kathleen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauer, Orvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauerman, Rudy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laughter, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laundre, Lavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laurencelle, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laurentius, M J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauth, Andrew G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lavant, Quinton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Law, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Law, Jeffrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Law, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawhorn, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawitzke, Cornelia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawler, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawless, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawlor, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence Jr., Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Brian Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Dewey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, F J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence, Lou Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Terrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Vicki Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrenchuk, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson Jr., Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Cheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Freddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson-Walker, Frances Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawton, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawton, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lay, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laya, Geraldine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Layen, More | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lay-Lanzon, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Layne, Marestella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Layosa, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lazarowicz, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lazarus, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lazur, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lazzeri, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leach, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leake, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lear, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Learnihan, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Learst, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leary , Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leavelle, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leavens, Paula E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leavey, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leavy, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lebeau , Barry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leblanc , R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leblanc , Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leblanc, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lebowitz, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lebryk, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lecea, Roberto Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lechich, Maudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leclaire, Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lecorn, Ardis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lecuyer, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ledbetter, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lederer, Creighton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ledet, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ledford, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee Jr., Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee Sr., Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Ava M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Benjamin Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Billy Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Decklan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Delmar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Doris G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Emogene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Freda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gilbert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Lori Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Louise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Margie Da | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Marina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Octavia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Octavia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Richard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Senora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leeke, Jewel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leeks, Phope S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leflore, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legas, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legel, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legendre, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leger , Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legg, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggat, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legge, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggett, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggett, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggett-Spencer, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggins, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggs, Karen Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legreair, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legris, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lehman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lehnert, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lehotsky, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leider, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leigh Jr., Philip T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leigh, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leigh, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leigh, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leiper, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leipprandt, Lawrence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lejeune, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lelonek, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemaigre, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemaux, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemaux, Jeffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemaux, Max E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemke , Hugo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemon, Byron W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemon, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemon, Lina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemonds, Wayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lempea, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenard, Derwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenard, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenard, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenart, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenear, Janet Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenhart, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenn, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lennox, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenoir Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lentz, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lentz, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenyard, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard II, Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leonard, Denise W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Lynnderek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Princess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leone, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lepage, Lyle G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lephew, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lepkowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leplatte, Geoffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leroy, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lertola, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Les, Terrance F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesiak, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leskie, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leskie, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leskie, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leskie-Lanitelli, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leskie-Lanitelli, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leslie, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leslie, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leslie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leslie, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesnau , Elizabeth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesniak, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lesperance, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Less, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesse, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesser, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lessnau, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lessnau, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesure, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesure, Luther J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lett, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lett, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lett, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Letterson, Claydean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Letwin, Jack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leutze, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levalley, Fred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levalley, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levens, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levenson, Sybil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leverett, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leverett, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leverette, Claude R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leverington, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levesque, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levi, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levi, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levine, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levy, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levy, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewandowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewandowski, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewandowski, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewandowski, W J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewey, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewin, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Jr., Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Sr., Wilbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Allen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Angelo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Barbara Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Blair William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Clayborne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Clayburn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Constance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Daniel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Darrell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Elizabeth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Elza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Gerrod A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ilaseo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Judy Ledora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Mary Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Mattie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Peggy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Sarafina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Sean Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Shydria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Velinda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis-Clark, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis-Davis, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis-Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Libby, Dean R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Licari, Marie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Licavoli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Licavoli, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lichonczak, Taras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Licht, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liczbinski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liddell, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liddle, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lieberman, Louise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liggons, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lightfoot, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lightfoot, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lightning, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lightsey, Shirley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ligon, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ligon-Burks, Delonda Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lile, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lile, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lile, Sarah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lilienthal, Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liller, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lilley, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lilley, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lillie, Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lilly, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lin, Ling-Huey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linck, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lincoln, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindberg, Ralph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindell II, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linder, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindgren, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindow, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindow, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindow, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsay, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsay, Trenton B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsey, Jasper E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindstrom, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindstrom, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linebaugh, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ling, Terrell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lingeman, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lingle, Emilieann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Link, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linn, Dolores C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linn, Marion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linsell, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linsky, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lintez, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Linton Jr., Dollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipke, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipke, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipon, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipple, Vada A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipscomb, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipscomb, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipscomb, Sandra W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipski, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipson, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lis, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lis, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lisikewycz, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liske, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lisowski, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Literacki, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little , Jacqueline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, H Stacia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Lionel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Rosalind D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Little, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littlefield, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littlejohn , Kelly G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littlejohn, Allen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littlejohn, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littleton, Dahyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Litwin, Lila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lively, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livernois, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livernois, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livesey , Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livi, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston Jr., Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, Berry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, Lyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, Tammy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livsey, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lizotte, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Llamas, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Jeannine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Valerie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lloyd, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lobes, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lobes, Marietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lobsinger, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lobstein, Milton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loch, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loch, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Locher, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lock, Percival O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockard, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Locke Jr., Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Locke, Adrian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Locke, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockett Jr., Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockett, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockett, Chestley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockett, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart Jr., Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Judy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Larcenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart-Wadsack, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockridge, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockwood, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loder, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lodge, Floyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loeffler, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loehnis, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loftis, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loftis, Gery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loftis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loftis, Patricia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lofton Jr., Irvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lofton, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lofton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lofton, Sherman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loftus, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loftus, Norma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, McArthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Rainelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Tony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Vickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logsdon, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lohmann, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loiselle, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loko, Akouwa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lollar, Verna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loman, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loman, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lomas, Betty Layman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lomax, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lombardi, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lombardo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lomibao, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| London Jr., Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| London, Patricia Nn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lonetto , Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loney, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long Jr., Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long Sr., Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Betty G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Frederick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Glen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Longeway, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Longhway, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Longs, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Looney, Ben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Looney, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loop Jr., Morley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loper, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopetrone, Deborah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopetrone, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez Jr., Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez Jr., Cesareo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez Jr., Pedro E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, Georgia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopiccolo, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopiccolo, Vito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loranger, Del E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loranger, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lord, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lord, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lord, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lorenc, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lorenger, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lorenz, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lorkowski, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lorkowski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loshaw, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lotito, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lott, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lott, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lott, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lott, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Louie, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Louie, Ming A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loundmon, Mervyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Louya, Embenga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovalenti, Santa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love Jr., Myron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love Sr., Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Ashaa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Beverley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Emory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Ervin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Love, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, J Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Mabel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Phillip F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Valeria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Wilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love-El, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovejoy, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovelace, Hiram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovelace, Jonathan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovelace, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovelady, Cordell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovelady, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovely, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovett, Clinton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovett, Waymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovier, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loving, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Low, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowande, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowe, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Debra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Philemon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Vanessa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowell, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowers, Clement G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowers, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery , Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Constance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery-White, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowman Jr., William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowman, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowry , Marlene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowry, Lilly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loy, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loy, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Loyd , Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loyd Jr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loyd, Quitman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loyd, Wilmage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lozon, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lozon, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lubig Jr., Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lubiszewski, Mary Alyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Bette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Brake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucente, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucero, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucido, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucier, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckett, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckett, Jonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckett, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckett, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckett, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckey, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckie, Henrietta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckow, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucky, G F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Luczak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luczak, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luddington, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ludeman, Micheline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ludlow, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lukasik, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lulek, Renald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lumbard Jr., Maxey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lumetto, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lumley, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lumpkin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lumpkins, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lundell, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lundell, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lundholm, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lundstedt Jr., Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lungu, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lupa, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lupo, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lupone, Tomassina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lurry, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lusane, Gloria Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lusch, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lusko, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luster, Milfordean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lustig, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luten, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luther, L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luther, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luttenbacher, Carl P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lutz, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lutz, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lutz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luvall, Alexander N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyall, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lybeer, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyczkowski, Chester P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyght, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch , Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch II, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Burchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Devaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Gladys A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Jonathan O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Sallie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Wenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynk, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynn, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynn, Maurice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynn, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyon, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyon, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Arnetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Carlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lyons, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Jacinta K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Marshall N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lytle, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lytle, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lytle, Thelma T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lytle-Holmes, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| M0rrow, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ma, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ma, Marson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maas, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mabins, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mabrouk, Adel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macarthur, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macaulay, M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mace, Haroldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macewan, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Machemer, Beulah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machesky, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machesney, Spencer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machetta, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machleit , James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machleit, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maciborski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maciejewski, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maciejewski, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maciejewski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maciejewski, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macik, Carol C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macik, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macintyre, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack Jr., James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Altheria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Lavern E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Vera E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macka, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackavich, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackay, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackenzie, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackenzie, Loretta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackenzie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mackenzie, Roland R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackey, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackie, Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackie-Austin, Kim D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackinder, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macklin, Delrickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macklin, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macks, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macksoud, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maclean, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maclean, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macleod, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macleod, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macleod, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macmillan, Maryrose X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnall, Nancy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnall, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnear, Florene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnicol, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnicol, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnicol, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macon-Lawson, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macrae, Francis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macshara, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macuga, Peter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macwilliams, Gale B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macwilliams, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macwilliams, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macy, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macy, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Madden, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maddox, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison Jr., O D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Ahmad R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Bryant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Freddie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Lillie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madkins, Albirt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madlinger, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madrigal, Hector R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madsen, Dean N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madynski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maeder, Harold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maedke, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maeh, Azira C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maes, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magdowski, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magee, Ruby P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magee, Vera C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magel, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magness, Herman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magness, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magnotte, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magnusson, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magro, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maguire, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maguire, Margarite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maguire, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magulski, Betty C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahajan, Kailash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahaley, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maher, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maher, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maher, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahieu, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahinske, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahlebashian, Albes Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahone, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahoney , Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahoney, Eloise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maier, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mainor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maiorana, Allan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maiorana, Frank B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maisano, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maisano, Girolamo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maitland, Patricia Irvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majcher, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majchrzak, C V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majchrzak, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majeske, Arthur M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majeski Jr., Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majeski, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majewski, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majkowski, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majkowski, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Major, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Major, Isadore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Major, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Major, Renetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majur, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makar, Marquerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makarewicz, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makee, Lois S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makela, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maki, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maki, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maki, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makowski, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makowski, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makowski, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makowski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makowski, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malachowski, Chester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malachowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malachowski, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malas-Grover, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malcom, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malfante, Elves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malhalab, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malhoit, Dolores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malie, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malik, Amir A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malik-Ikram, Jalal-Assamad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malik-Ul-Mulk, Mujahid S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malinowski, D A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malinowski, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malinowski, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Malinowski, Rose J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maliszewski, Debra Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallender, H C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallett, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallett, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malley, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malloch, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallory , Hugh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallory, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallory, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone , Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Rosemary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Will J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malott, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malstrom, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maltz, Gordon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mamo Jr., Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manar, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manar, Randy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manauis, Roman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mance III, Cleveland E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mance, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mancinelli, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manderachia, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manderachia, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mandeville, Beryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mandziara, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangona, Wilfrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangone, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangrum, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangum Jr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangum, Eugene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangum, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manhertz, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manica, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manica, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manikowski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manke, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manke, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mankiewicz, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley , Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley Sr., Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manly, Dora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann III, Rubin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann, Jack L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manners Jr., David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manners Jr., R T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manninen, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Annierose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manning, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning-Bates, Odester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mannion, Barbara Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manns Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manns, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manns, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mano, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mansfield, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mansfield, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manson, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mansoor, Casey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mantay, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manuel Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manuel, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manuel, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manus, Loris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manus, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manzel, C Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manzella, Philip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maple, Gary S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maples Jr., Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maples, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mapp, Robert Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mapson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mapusa, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marah, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marandel, J Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marasco, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marbury, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marcantonio, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marceau, Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcelain, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| March, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marchetti, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marchetti, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marchionda, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marchioni, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marchwinski, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marciniak, Delphine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marciniak, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcinkowski, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcinkowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marco, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcotte, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcrum, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcus, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marden, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mardis, Barry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marek, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marentette, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marfey, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Margalski, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Margiewicz, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Margolin, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marier-Taylor, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marigomen, Teddy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marino, Mary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marion, Rollin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marion-Rainwater, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mark, Julianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mark, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markham, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markham, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marklin, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markoe, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markoe, Rudolph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marks, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marks, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marlatt, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marley, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marlow , Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marlow, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marlow, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marola, Lucille C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marougy, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marquess, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marquess, James I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marquis, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marr, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marrocco, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marrone, Maryjean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marsalis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marsh, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marsh, Jerrold V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marsh, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Bob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Buena V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Constance W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Cynthia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Danny H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Evan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Harlean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Oddlaug | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marsicek, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marston, Eve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martel, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martel, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martell, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin , Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin Jr., Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Albert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Alderich J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Aleta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Beverly Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Carolyn I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Cathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Clair V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Darell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Dithonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Dorothea A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Earnest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Eddie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Eileen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Frances F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Frederick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Jacob J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Joe Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Joycelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Kathleen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Kenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Laverne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Lazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Leo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Martin, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Peggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Randy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Saundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Tyrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez , Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Nelson Veira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martini, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin-Parker, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin-Thomas, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin-Voss, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marturano, Dominic C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martz, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maruk, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marushia, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marushia, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maruszewski, Virginia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marvin, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marvin, Nancy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marvin, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marvin, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marx, Alfreida R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marx, Diane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maryanski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marz, Herbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzett, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzette-Smith, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mascarin, Dina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maschke, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maskina, Najat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maslanka, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason Jr., Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason Jr., Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Anita Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Eugene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Gilbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Lorna Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Ricky E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Steve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massenberg, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massenburg, Alma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massengale, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Alfonzo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Billy O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Daryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Georgette Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Jeannette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Julia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massie , James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massman, Emory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mast, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Masta, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masta, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masta, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masta, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Master, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masters, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masters, Geneva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masters, Jack G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mastroionni Jr., Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masty, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matelic, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matelic, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Materna, Stanley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maternowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathes III, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathes, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathes, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathew, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathew, M A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews, Gwendolyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews, Roger B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathewson, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis Jr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Daron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Evelyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mathis, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Mecah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathison, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matias-Rivera, Adela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matlinga, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matlock, Calef J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matousek, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matta, Fernando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattes, Wolfgang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Carolyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Rita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Roland W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattic, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattison, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattison, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattison, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mattoni, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matusik, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matusz, Jennie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matuzak, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matz, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matz, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maulding, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maurer, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maurer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maurer, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maurier, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mausi-Johnson, Shahida A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxinoski, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell Jr., Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Cleaster R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Herbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Markell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Verley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell-Barnhill, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell-Stallings, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May Jr., James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May Jr., Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| May, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Stanley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayberry, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayberry, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayberry, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayeran, Suzanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Mae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Mae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayesky, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayfield, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayfield, Roscoe G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maynard Jr., Eural | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maynard, Diane Clemmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maynard, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maynard, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maynard, Thelma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maynor, Madis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayo, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maza, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazur, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazur, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazur, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazurek , Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazurek, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazzie, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazzola, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mc Clain, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mc Nair, Carol P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAfee, Ollie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAfee, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAlinden, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAlister Jr., Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAlister, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAlister, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAllister, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAllister, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McAllister, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McArdle, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBee, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride , Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Arba W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Leona H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBride, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McBrien, Lillion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBroom, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBurrows, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBurrows, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBurrows, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBurrows, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McBurrows, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCabe, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCaffery Jr., Wm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCain, Betty Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCain, Luther D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCain, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCain, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCain, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCalister Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCalister, Polly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCalister, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCall, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCallum, Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCallum, Michele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCalpin, Bruce I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCann, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCants, Bessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCants, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCants, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCants, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarroll, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarroll, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCartha, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy , Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCarthy, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Kelly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Rosemunde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarthy, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Dawn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Jimmy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarty, Woodrow C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCarver, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCary, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCaskill, Qunnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCier, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClain, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClaine, Lela G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClanaghan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClanahan, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClanahan, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McClary, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClary, Sam S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCleary, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCleary, Marcia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClellan, Cecily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClendon , Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClendon, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClendon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClendon, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClenney, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCleod, Terrance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClinchey, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCloskey, C G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCloud, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCloud, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClung Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure , Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure Jr., Frederick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure, Elvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McClure, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCollins, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCollough, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McComas Sr., Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McComas, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McComsey, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McConnell, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCord, Herman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCormick , Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCormick, Marion I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCormick, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCormick, Shyrl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCotter, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCowan, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCoy, Annie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCoy, Barbara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCoy, Letrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCoy, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCoy, Tresscella Grigsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCracken, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCrae, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCrary, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCrary, Frances P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCrath, Doreen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCraw, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCray, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCray, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCray, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCreary, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCreary, Estrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCreary, Samuel I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCree, Jaimy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCree, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCruter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCue, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCue, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCuean, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCullough Jr., Sedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCullough, Jennie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCullum, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCurtis, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCutchen, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McCutcheon, Selina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDaniel, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDaniel, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDaniel, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDavis Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Blondean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Bridget W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Cleophus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Don G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Dora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Lonnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Sherryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonald, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McDonel, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonnell Jr., Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonough , Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDonough, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDougle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDowell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDowell, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDowell, Michelle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDowell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDuffie, Eula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McDuffie, Royetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElrath, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElrath, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElrath, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElrath, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElrath, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElroy, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElroy, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McElroy, Olline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McEwan, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McEwen, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McEwen, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McFadden, Elmer A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McFadden, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McFarland , Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McFarley, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McFarlin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McFeely, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGarry, Francis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGarry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGarry, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McGartland, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGartland, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee Jr., Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee Sr., Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Billie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Ennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Idella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGee, Sebena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGehee, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGehee, Marchel Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee II, Curtis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee Jr., Samuel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Jessie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Joe Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Lance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Lezell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGhee, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGill, Ann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| McGill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGill, M Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGill, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGill, Patience A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGill, Randy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGinnis, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGlaun, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGlocklin III, Beotry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGovern, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGovern, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGowan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGowan, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGowan, Tawny F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGowan, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGowan, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGrail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGraw, Jodelicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGraw, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGraw, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGraw, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGregor, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGregor, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGregor, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGrier, Ricky M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGruder, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGruder, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGruder, Emmett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGruther, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGuire, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McGuire, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McHale, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McHugh, Joseph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIlroy, Elizabeth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIlwain, Baron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIlwain, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McInchak, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McInnis, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McInnis, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntee, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntosh, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIntyre, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McIsaac, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKalpain, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKane, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKane, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKane, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKay, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKay, Deljua B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKay, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKay, Grady W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKay, Pauline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeague, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKee, Clifford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKee, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKee, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKee, Ora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKee, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeever-Wofford, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeever-Wofford, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeith, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeithen, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeithen, Mae F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKellery, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenna, Marie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenney, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, Chandra T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, Nina F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKenzie, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKeon, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKesson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKie-Douglas, Delores L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKiernan, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinley, Mose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney Jr., Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Carole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKinney, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Magdalena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Sara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinney, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinnon , Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinnon, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinnon, D W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKinnon, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKissic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McKnight, Audrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLain, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLaughlin, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLaughlin, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLaughlin, Renelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLaurin, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLean, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLean, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLean, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLean, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLemore, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLemore, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLenaghan, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLeod, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLeod, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLeod, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLeod, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLeod, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McLittle, Eccles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMahan, James I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McMahan, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMahan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMahon, Maureen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McManaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McManus, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMicken, Helga R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMickens, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMickens, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMillan, Rafford D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMillan, Rosalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMillen, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMiller, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMiller, Mona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMillian Jr., Olie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMillian, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMorris , Sharon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMullen, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMullen, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMurray, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McMurry, Wilda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNair, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNamara, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNamara, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNamara, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNamee, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNamee, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNary, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeal, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeal, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeary, Clarence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeary, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McNeil, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeil, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeil, Gloria P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeil, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeil, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeill, Aleda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeill, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNeill, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNichols, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNulty, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNulty, Winifred M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McNutt, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPhail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPhail, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPhall, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPhee, Kristi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPherson, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPherson, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPherson, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McPherson, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQueen, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQueen, Crystal T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQueen, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQueen, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQuerry, Alan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQuerry, Madaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McQuiston, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McRae Jr., Jewett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McRae, Eva Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McRae, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McReynolds, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| McReynolds, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McReynolds, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McReynolds, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McReynolds, Gilbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McReynolds, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McReynolds, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McRitchie, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McShane, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McShane, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McShann, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McSorley, Victoria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McSwain, Ermagene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McSwain, Louis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McVay , Elbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McWaters, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McWhite, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McWilliams Jr., Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McWilliams, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McWilliams, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| McWilliams, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meabrod, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meade, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meade, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meade, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meaders, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Hemmons E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Yvonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meah, Amru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meah, Mashuk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meah, Ranu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Means, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Means, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Means, Rosalind E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Means, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medalis, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medina, Samual O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medley, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medley, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medley, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meeks Jr., A D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meeks, Claire A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meeks, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meeks, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Megis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mehlhose, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meier, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meier, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meinke, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meisel, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meixner, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mejia, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mekoski, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melady, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melasi, Goffredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melchior, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melchoir, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melchoir, Margaret F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meldrum, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melendez, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melkonian, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melnik, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melson, Carvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melton, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melville, Wilma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melvin, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Melvin, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mendenhall, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mendez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mendez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mendoza Jr., Benito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mendoza, Danute | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Menefee, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Menifee, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mensching, Linnea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mensen, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mentzer, Emily E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercer, Maureen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merchant, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merchant, Dianne Landrum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercieca, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merck, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merck, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meredith, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meredith, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meress, Beckie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merkau, Alexander A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merkerson, Barrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merkison, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merle, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Merlo, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merlotti, Amelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merlotti, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriewether, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriman, Tracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt , Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Casmira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Casmira E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Era M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Estella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Reginald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Rosalyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Sallie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Sarah Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt, Senida M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriweather, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriweather, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriwether, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriwether, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merry, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merte, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mertz, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mertz, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mertz, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meserue, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meshew, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meshew, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mesko, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mesky, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messacar, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messana, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messenger, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messerschmidt Sr., Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messerschmidt, Kay L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messerschmidt, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messerschmidt, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messinger, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messink , Roy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messner, Jon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mestdagh , Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Methvin, Athal E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metiva, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metiva, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metiva, Rosa Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metyko, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metz III, Merritt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metz, Norberta F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyer, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyer, Kathleen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyer, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meyers, Walter I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mezigian, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mezzone, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miceli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miceli, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michael Jr., Dolphin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michael, Edwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michaels, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michaels, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michaelson, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Eura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Ingeborg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Mariah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalik, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalik, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalik, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalowski, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalski, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalski, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michaux, Marlon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michel, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michell, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michels, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michels, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michelsen, Roy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michnal, Harold N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mickelson, Keith G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mickens, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Micou, Mae Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Micus, Helen Ax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Middleton, Bette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Middleton, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Middleton, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Midgett, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mieczkowski, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miele, Luigi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Migora, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miguel, Abelardo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mihal, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mijares, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mijares, Tomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikiciuk, Gertrude C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikiel, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikiel, Yucel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikkelsen, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikolow, Vera A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikulec, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikulec, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikulinski, Ludomila Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mikulski, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milam, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milczarski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Carl V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miles, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milewski, Brendan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milewski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miley, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milford, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milhouse, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miliken, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Militello, Jasper J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milke, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milkie, Richard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Millar, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Millender, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller , Arthur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller , Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller , Jeanne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller Jr., Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Beth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Cecil E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Clara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Craig K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Cynthia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Danny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Deborah H F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Miller, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Denise K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Fredrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Harold B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jerome P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Joslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kim M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Liller C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Malkia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Richard O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Roscoe H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Sonia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Stevan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Tyrone U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Wendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Willia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller-Echols, Tahatia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milligan, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milligan, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milliner, J Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milliner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milliner, Sylvia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milling, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Millner, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Jeffry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Marlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milner, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milner, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milner, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milner, Walter Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milton Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milus, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milz, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mimnaux, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mims, Aillieen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mims, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mims, Leon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mims, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mims, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mims, Sheldon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mina, Adriano D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minar, Jack J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miner, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miner, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miner, Franklin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miner, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mines, Cheryle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mines, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minetola, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mingas, Virgil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minghini, Orlando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mingus, Teri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minion, Courtney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minion, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mink, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mink, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minor, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minor, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minter, Alton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minter, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minter, Lee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mintus, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minus, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mioduszewski, L F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miotke, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miracle, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miree, Ollie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mireles, Frank T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miriani , Vicky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miric, Gordona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miron, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mischnick, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Misiak, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Misra, Radhey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mistaleski, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mistele, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mistele, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mistretta, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell , Rohn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Amarylis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Augusta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Barton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Callie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Christopher E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Crear S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, David Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Gearldean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Gwenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Henry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, J Alllen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Johnnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Lorretta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Marianne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Natalie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Omari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Oretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Sylvester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Vernon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Victor C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitten, Kathleen  S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mittlestat, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitton, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mix, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mixon, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mixon, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mixon, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miyamoto, Akio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mlinarich, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mlostek, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mlynarczyk, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mobley, Helen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mobley, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mobley, Walda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moceri, Grazia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Modi, Madhu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Modica, Anthony Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Modina, Feliciano B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Modlin, Lowery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Modlinski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moede, Norman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moeller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moerschell, Roy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moffatt, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moffett, Billy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moffett, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moffett, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moffitt, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moffitt, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mogielnicki, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mogle, Cleone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mohan, Paruvakat S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mohn, Laureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moix, Cecil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molbrough, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molinaro, Robin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moller, Doreen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mollison, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molnar, George Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molnar, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molnar, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moltz, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Momcilovic, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Momon, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monacelli, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monaghan, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monahan, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monchak, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moncure, Brenda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mondoux , Gilles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moner, Alonzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moner, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monette, Colbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monier, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monks, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monro, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Everett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monsoni, Decarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montante, Andres M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Alfred N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Alfreda V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Cassandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Deborah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Gwendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Johnny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Karlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Leslie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Thildow G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monti , Deborah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monti, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monticello, Ada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montie, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montie, Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moody, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moody, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moomaw, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon Jr., Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Dana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Dana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Jean B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Louise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Louise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Sina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore , Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore , Mabelene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore , Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore , Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore , Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore III, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore III, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr., Arlue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr., Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr., John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr., Rondoyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr., Rufus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore Sr., Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Sr., Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Ann G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Arthur F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Bobbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Bobby Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Charles David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Cherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Christopher K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Curtis A L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Don T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Douglas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Douglas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Elinor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Elton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Eugene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Gordon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Helen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, J D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Jacquelynne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Judy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Larry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Madison T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Marylyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Nora T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Ray D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Rickey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Sally E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Sonia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Sydney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Teretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moorehead, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moorehead, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore-Hughes, Burnette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore-Norris, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mooring, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moorman, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moorman, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moorthy, Nagaraja H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moran, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moran, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morandy, Franklin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morant, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moranty, Josephine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morawa, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morawiec, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morche, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morefield, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Anthony V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Arlaura P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Cynthian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morell, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morelli, Andrew A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morelli, Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan Jr., Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Edna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Fredrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Jane Hale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Lowell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Russell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morin, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moritz Jr., Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morlewski, Jerome K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morman, Clara N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morman, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moro, Martin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moros Jr., Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moroso, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moroso, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrell III, Anzley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris , John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Aaron G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Glenn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Harry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Herman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Tijuana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris-Johnson, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison Jr., Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison Jr., Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Christine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Hall H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Ingerbard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrissey, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrow, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrow, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrow, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morse, Alvina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morse, Diane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morse, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mortenson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mortier, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mortiere, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mortimer, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton , Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Eddie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Jackie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Rhonda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosby, Sylvia Levonn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosby-Colbert, Kim Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moser, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moses , Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moses, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moses, Rose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosier, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley, Gradell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss Fort, Olivia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss Jr., Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss Sr., Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moss, Erma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Gene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Harvey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Josievet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Kaila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Mitchell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosteiko, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosteiko, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mostyn, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moten, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley , Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley-Aikens, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moton, Shub L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mott, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mott, Ora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mottley, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motyka, Max C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moue, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moultrie, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moultrie, Margaret Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moultrie, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moultrie, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moultrie, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mounsey, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mounsey, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mousseau, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mouton, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mouzon, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mowatt, Agnes D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mowinski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moye, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moyer, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moyers, Esther Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mozal, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mozelle-Washington, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mroch, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mroz, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mubiru, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muchitsch, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mucker, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muehlbrandt, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muehring, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mueller Jr., Bernhardt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mueller, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mueller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Cherolyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Lula W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Maria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muirhead, Georgella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mukalla, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulchi, Josie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mulder, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulford Jr., Herbert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulford, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulhern, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulholland, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulholland, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mull, Bert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullahy, Violet M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullane, Ileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullaney, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullen, Bobbye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullen, Joretha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muller, Norman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulligan, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullins , Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullins, Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulloy, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulrath Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulvey, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulvihill, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mumford , Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mumm , Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mun, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munck , Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munck, Merry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munerantz, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munger, Hattie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munn, Cassandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munoz, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munroe, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Munroe, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munson, Shirley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muntz, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murawski, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murdoch, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murdock, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murdock, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphree , Clifford F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy , Elgin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy III, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy Jr., Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Alfred P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Debra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Duchess G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Frances A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Harriet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Mildred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray Jr., Hillary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Donna Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Eula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Gail D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Harriet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Harriet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Lauricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Peyton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murrell, Arnold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murrie, Hulda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murril Jr., Tomie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murry, Millicent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Murry, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murto, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muscat, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muscat, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Musetti, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mushro, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Musial, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mussell, Almeta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mustafaa, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Musteffe, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muston, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muston, Kyle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muthleb, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muzher, Afaf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myatt, Aileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers II, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Eldean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Gene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Russell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers-Florence, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Myler, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myler, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Lorine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mylnarski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myree, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myrick Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myrick, Symantha O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myslinski, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mysliwiec , Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naar, Clayton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naas Sr., Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nabongo, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nadeau, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nadolski, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nadolski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naert, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naert, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagel, Joan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naggie, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagi, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nagle , Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagle, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagle, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagler, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naglik, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagy , Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagy, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagy, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagy, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nagy, Zoltan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naida, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nail, Alvena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nair, Purushothamk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naiukow, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naize, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naki, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naki, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nalepa, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nalley, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nalley, Merle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nance, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nance, Mashon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nann, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nannini, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nantau, Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napeff, Violet J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napier, Bill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napier, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napier, Mary Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napoleon, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napoleon, Benny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Napoleon, Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napora, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nappo, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nardoni, Angelo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Narduzzi , Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Narro, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nash, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nash, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nash, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nash, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nashlen, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nasierowski, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naso, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nastwold, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Natt, Elma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naud, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naujokas, Robert James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naumann, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nauta, Patience | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nawrocki, Joann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nazar, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nazar, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nazarko, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nazri, Gholam-Abbas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ndiaye, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ndukwe, Stephen O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal , Sean Ean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal Jr., Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Calip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neal, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Luella F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal-Thompson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nealy, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nealy, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nease, Dan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neason, Paul Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nedd, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Needham, Earnestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely , Charlotte P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Clemmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, General J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Omar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neil, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neill, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neirynck, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neirynck, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neirynck, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelder, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson , Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson III, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Alf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Chester R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, David O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Jarvis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, M Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Pierre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Saundra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Serena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Sheila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Winnifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelthrope, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelthrope, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nemecek, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nemeckay Jr., Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nemenski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nemerski, E D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neparts, Ena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nero, Del Rio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nesbit, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nessel, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nething, Ellen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles , Alfred F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles, Damarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles, Faye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles, Valen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettleton, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Netzel, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neuendorf, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neumann, Francis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neumann, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neutens, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neveau, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevels, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevels, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevels, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevels, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevers, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neville, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevils, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevin, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevin, Victor J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newberry, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newberry, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newberry, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newbold, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Karmun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Lee V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Sylvester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newcomb, Marie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newell, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, Danny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, Laurance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirt, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkumet, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Clara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Clyde G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newsome, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newson Jr., Vernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, Donald Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, Marcelles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newton, Winston C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neymanowski, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Niarhos, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholas, Kochurani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholas, Wilbur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholls, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholls, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols III, Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols Jr., Charley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Beverly W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Carolyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Douglas Deangeles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Janie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Robbia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson Sr., Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Susie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Vitula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson-Gracia, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nickerson, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nickerson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nickerson, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nickolai, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nicks, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicol, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicolai, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicoloff, Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nied, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nied, Roberta Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Niedermeier Jr., Howard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Niekro, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nielsen, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nielson, Audrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Niemiec, Lottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nienhuis, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nierzwick , Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nierzwick , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nierzwick, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nightingale, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nikkila, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nikoriuk, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Niles, Liston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nill, Marie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nim , Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nimmons, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nimocks, Vernon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ninelist, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nisbet , Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nivala, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nix, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nizol, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noble, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Noble, Janell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noble-Binford, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noble-Binford, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nobles, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nobliski Jr., Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nobliski, Janice K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nobliski, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noechel, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noel, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noetzel, J H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noetzel, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Frederick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Marilyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noland, Joan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nold Jr., Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nomura, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noonan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nordmoe, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norfleet, Gary O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norfleet, Priscilla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norkiewicz, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norlock, Dona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norman, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norman, Ellamarlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Brandon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norris, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norrod, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| North, Alfra V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| North, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Northcross, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Northern, Johnny Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Northington, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norton, Glenna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norton, Janice V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norton, Lynda Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Valivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood-Brown, Lakeita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noseworhy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Novak, Audriene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Novak, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Novak, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Novak, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Novak, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Novik, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Bernice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Jean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nowak, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Robt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowak, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowakowski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowell Sr., Lamar N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowells, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowicki, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowinski, Ruth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noyd, May R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nuar, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nuber, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nugin, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunn, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunn, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunn, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunn, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunnery, Billie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nye, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nyquist, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oates Jr., Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oatey, Roma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oatman , Eldora V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obannon, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obarzanek, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obelnicki, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obey-Young, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obey-Young, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obidzinski, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obidzinski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Obrien , Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Hilda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obrien, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Occhipinti, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ochadleus, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ochalek, Garrett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ochenski, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ochoa, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ochoa, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnell, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnell, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnor, Francis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnor, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnor, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnor, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnor, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oconnor, Meriann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oddo, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odea, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odell, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odell, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odell, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oden, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oden, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oden, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oden, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odom, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odonnell, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odonohue, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odorowski, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Dowd, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odowd, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odrago, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oehmke, Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Offner, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogg, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogilvie, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogilvy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oglesby Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oglesby, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogletree, Dorothylee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogletree, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogletree, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogrady , James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogrady, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogrodnik, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ohalloran, Lynda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ohara, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ohare, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ohenley, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ohno, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oja, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okeefe, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okotie-Eboh, Juliette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olafioye, Salewa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olander, Duane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olander, Heather L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olander, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olariu, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olbrys, Arlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olbrys, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olceski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldani, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldenburg, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldenburg, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldham, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldham, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldham, Pennie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldham, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleary, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olechnowicz, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olejnik , Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olejnik , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleksinski, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleniacz, Keith T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleniacz, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olesko, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleszkiewicz, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olin, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olivache, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olivan, Leticia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Hillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Shari Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliveri, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver-Jordan, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ollison, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ollivierra, Florencita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olmsted, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olsen , John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olsen, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olsen, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olsen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olsen, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olson Jr., James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olson, Kathleen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olson, Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olson, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olson, Susan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olter, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oltersdorf, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Omar, Phelton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Omara, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Omeara, Irene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Onacki, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneal, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneal, Gayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneal, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneal, Oliver W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneal, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oneal-Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneil, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneil, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneil, Geneva Arvilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneil, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneil, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Daniel Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ong, Koeken C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Onorati, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Onuskanich, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opachak, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opalewski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opalko, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opanowski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opara, Innocent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opara, Juliana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Openshaw, Ralph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opipari, Camillo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opipari, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opoka, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Opolski, Chester W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ora, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oram, Elenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orange, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ordogne, Margaret S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

# Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oren, L L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Organ, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orlando , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orlando, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orlowski, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orourke, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orourke, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orourke, Owen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orourke, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orozco, Alfredo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orr, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orr, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orr, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortega, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortiz, Esperanza D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orton, Carl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orum, Lucious | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzech, Christopher Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzech, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzechowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborn, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborn, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborn, Nida Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne , Dollinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne, Clenard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne, Darrell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osborne, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osburn, Neil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Osby, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osby, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osentoski, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oshea, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osinski, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osiuk, Olga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oskarek, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osowki, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osowski, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osowski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osterbeck, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osterberg, Bert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osterman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ostrowski, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ostrowski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osullivan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Otis, Arcastic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Otremba, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Otrompke, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ott, Julie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ottinger, Chad William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Otto, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Otto, Zelphia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Otts, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ottum, James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oubre, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oubre, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ouellet, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ouellette, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ouellette, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ounanian, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Outlaw, Cathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Outlaw, Jackie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Overstreet, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Overton, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Overton, Mary Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Overton-Smith, Anita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owczarek, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owen, Alvis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owen, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owen, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens II, Leslie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Aylwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Dynalda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owsley, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oxendine, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oxholm, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oyebamiji, Abiodun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ozga, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oziem, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ozment, Ivan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pace Jr., Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace, Lindsey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace, Phyllis Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pacely, Helen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pacheco, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pacini, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pacini, Marie Perchan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paciorka, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pack, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Packard, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Packnet Jr., Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Packnet, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pado, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paduch, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paduch, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paduch, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Padula, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paetow, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page Sr., Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Develma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Grady C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Nichola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page-Neal, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pagotto, Diana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paige , Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Lamar Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pailen, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pais, Joao S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pajor II, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pakula, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pakula, Marcia H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pakulski, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palaniappan, Palaniappan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palazzolo, Jerome F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palazzolo, Salvatore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palazzolo, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palazzolo, Susanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palen, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palka, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palka, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palka, Stephen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pallarito, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pallarito, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palm, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palm, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palm, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palmer, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Theresa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmore, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmquist, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palonus, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paluch, Daisy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paluch, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paluszewski, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pampreen, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panackia, E M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panagos, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panaretos, Theodore P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panek, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pankey, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pankonin, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pantano, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pantel, Gwen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panzica, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paonessa, Bettina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Papastergion, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Papastergion, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pappas, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pappas, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pappas, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pappas, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Papuga, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Papuga, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paquin Jr., Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paquin, Romana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paramore Jr., Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paraski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paraventi, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parcella , James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pardo Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pardon, Cynthia Davell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pardon-Smith, Cassandra N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pardy, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parent, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Glenn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parikh, Mahendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parish Jr., John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parish, Hal G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Park, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Park, Westland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parke, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker , Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker , Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker Jr., David Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker Jr., Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker Jr., Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Brenda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Charlotte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Doris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Edmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Gwendolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, L C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Lue Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Marcia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Murlene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, R A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, William Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Wilma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parkinson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Albert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Eddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Oscar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Vanessa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parlow, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parlow, Wayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parnell, Bryant A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parnell, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parnell, Joanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parnell, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Maurice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Susann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrott, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parsell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parsell, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parsell, Stephen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parshall Jr., Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parsons, Bernard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parsons, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parsons, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partalis, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partin, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partin, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partin, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partlow, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partridge, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paruszkiewicz, Elsie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paruszkiewicz, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parzuchowski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parzych, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pas, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasanen, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasanski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paschke, Douglas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paschke, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pascoe, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pascoe, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasha, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasha, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasrija, Jagan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Passage, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasternacki , Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pastucha, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pate, Gulanza C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pate, Jeanne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pate, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Ashvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Bipin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Chandrakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patel, Dilip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Girishchandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Hasmukhbhai G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Hasumati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Jashbhai V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Kanaiyalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Manilal V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Mukesh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Praful L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Purushottam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Ramesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Shabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Somabhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Sudha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Sudha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Suryakant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paterson, Jack S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pathe, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patillo, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrell, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Kelvin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson , Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson Sr., Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patterson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Billy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Gloria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Hilda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patterson, Vera M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patti, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pattinson, Jane H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pattman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Ardena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Dinetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Edsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Narcissus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patton, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pattwell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patuano, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patyk, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pauch, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, John N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paul, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paulding, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pauley, Dannie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pauley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pauli, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pauling Jr., Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paulson, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paustian, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pavella, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pavlicek, Antonin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pavlicek, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pavlovich, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pavoni , Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawelski, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawl, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawl, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlak, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlak, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlak, Ronald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawley, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlica, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlicki, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawloski, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlowski, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pawlowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxton Jr., William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paxton, Wayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paylor, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne Jr., Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Cordelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Lowndes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Sherman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Uriah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payne, Walter O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payton Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payton, Charlietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payton, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Payton, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pazarena, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peace, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peace, Landry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peace, Rodney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peach, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peacher, Sallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peagler, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peake, Daryel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearce, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peare, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearn, Gregory N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pearson, Henry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Julia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pearson, Quinetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peavy, Era | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peay, Ahisha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pecchia, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck , William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, Clayton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, Elsie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peck, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peczynski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pedder, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peddycord, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peden, Allan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pedlar, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pedrie, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peek Jr., Hollie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peek, Yvonne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peek-Vary, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peeples , Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peeples, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peeples, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peery, Lucile D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peete, Rashida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegg, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegg, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegross, Guy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pegross, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegues, Marion R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegues, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pegues, Thierian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pehrson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peitz, Nelson F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelak, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelc, Lucille V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peleo, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelland, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pellerito, Tony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelletier, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelletier, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelletier, Lou Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelletier, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelotte, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peltier , Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peltier, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peltier, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peltier, Kenneth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peltier, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelto, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelto, Walter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peltola, Karen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pelton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pembamoto, Mutaba M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pemmitt, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pena, Alma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pendergast, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penick, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penn, Enid U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penn, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penn, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penn, Johnnie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penn, Rosetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penney, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pennington, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pennington, Shelia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penny, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pennybacker, T R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Penson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pentecost, Sam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pentelnik, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Dion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Eddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Karen Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peoples-El, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peplinski , William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peplinski, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peplowski, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pepper, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pepper, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pepper, Robert El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peracha, Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peralta, J Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Percha, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Percy, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perdue Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perdue, Madonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perdue, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perdue, Rose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perdue-Eaddy, Charnitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perez, Alan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perez, Melissa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perich , Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins Sr., Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Annie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Frankie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Jayann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Katy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Mac Arthur C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkins, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perkowski, Gery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perks, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pernal, Kara Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pernal, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perosak, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perrell, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perrin Jr., Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perrin, Craig T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perrin, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perrin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perrone, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry Jr., Curtis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Beverly Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Lillie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Lohny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Ralph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Sherlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Stevie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perry, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perryman Jr., Casey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perryman, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perryman, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pershard, Metroregina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person Jr., Alonzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person, Ethel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Person, Tinnie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Persyn, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pertler, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peruski, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Perzyk, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pessina, Diana S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Blanche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Candice Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Truman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peters, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petersen, Consuelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petersen, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peterson Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Beth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Charlotte M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Dolores G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peterson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petipren, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petkov, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petoskey, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petricevich, V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petrik, Nickolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petroski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petrus, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petruska, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petrykowski, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petsch, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettaway, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petterman, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettinato, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettis, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettis, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettis, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pettit II, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettiway, Louis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettus , Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway Jr., Bizzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway Jr., Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Rashelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Victor R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pettway, Whermelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petty Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petty, Conway R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petty, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petty, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Petty, Teta V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pew, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Peyton , James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pezda, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pezda, Jane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pezzetti, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pfaff, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pfahlert, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pfeiffer-Kalkanis, Agatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pfeifle, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pfeil, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pfister, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phelps, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phelps, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phenix, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philbin, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Philippart, Hazen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips Jr., Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Genevieve E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Hilanius H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips-Black, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips-Butts, Jacqueline B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phillips-Hill, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philo Jr., Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philor, Emartel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philpot, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Philson, Rudolph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phipps IV, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phipps, Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phipps, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phipps, Collette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phipps, Verselylee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Phythian, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piacentini, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piazzon, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pichini, Aradelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickens, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickens, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickens, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickens, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pickett, Tyrone H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pieknik, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pieper, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pieprzyk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Dean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Eddie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Unrenee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierce-Leonard, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierre, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierrie , Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierrie Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierrie, Gordon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piersante Jr., Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piersante, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piersante, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piersante, V W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pierzinski, Angelina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pietrangelo, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pietrangelo, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pietrykowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pietrzak , Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pietrzak, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pietrzyk, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pigeon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pike, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pike, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pike, Lois A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piku Jr., Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pilate, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pilecki, Elizabeth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pilkey, Dianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pilkey, Jonathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pillen, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pilut, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pimpleton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pimpleton, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pincheck, Wesley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piner, Frank Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pingilley, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pink, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pink, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinkett, Anitra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinkney, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinkston, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinkston, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pinson, Delphine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pioch , Clayton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pionk, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piontek, Claudia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piontek, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piorkowski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piornack II, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piornack, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piotrowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piotrowski, T J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piotrowski, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piotrowski, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piper, Glyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piper, Seldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pipper, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pippins, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pischke, Elaine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Piscopink, Louise B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitman, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pittman, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pittman, Johnnye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pitts, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Duval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Katherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Sonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pitts, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pizana, Guadalupe B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pizzimenti, Tena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pizzurro, Angeline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plachetzki, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plair Jr., Bernist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plair, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plant, Morris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plater, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plater, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plater, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Platt , Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pleckaitis, Algirdas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plemmons, Larry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pletcher, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plewka, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plichta, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plieth, Joan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plieth, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plocharczyk, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Plocharczyk, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ploe, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plonkey, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plotkowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plowman Jr., Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plowman, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plummer, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plummer, Kim Yvette-Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plumpe, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Plungis, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pluta, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pobanz, Floyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pobutsky, Olga N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pocius, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pocius, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pocius, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pocket, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Podczervinski, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Podeszwik, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Podgorny, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Podolske, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poe, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poe, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pohl, Janet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pohl, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poikey, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pointer, Bobby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pointer, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Points IV, Isaac B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pokorski, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pokorski, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pokorski, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polacsek, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polakowski, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polancih, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polchlopek, Anna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polisano, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polito, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polk Jr., Hildra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polk, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polk, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polk, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pollard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pollock, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pollock, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polly, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Polt, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pomaville, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pomaville, R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pomeroy, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pomorski, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pompa, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponder, Adrian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponder, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponder, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponder, Gilda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponder, Lacie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponder-Broadnax, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pondexter Jr., Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pongracz, Judith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pongracz, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponik, Ted L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pontak, Ouida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponticelli, Joe R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pontoo, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ponzio, Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole , Eleanor Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole Jr., Louis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole, Alpheus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole, Dazarine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poole, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Elaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Hyacinth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Jeffrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pope, Marshall A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Popkie, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Popovich, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Popp, Joann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Popyk, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porada, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porch, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porchia, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porchia, Cephus G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porrett, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porta, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Porta, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Portalski, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Portelli, Christina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter , Megan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter Coleman, Loletha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Betty G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Bruce W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Emmett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Lawrence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Porter, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Portis, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Portwood, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Posh, Leonard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Posler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Posluszny, Gary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Post, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Postek, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poth, Karl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potter , James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potter, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Potter, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potts, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potts, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potts, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potts, Orlando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potvin, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potvin, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Potyok, Nadeen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poulos, Cheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pouncy, Mattye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell Jr., Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell Jr., Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Andrea G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Doris Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Evelyn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Garey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, H Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Josephine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Odis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Samuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powell-Parker, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Powells, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powers, Analine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powers, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powers, Leo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powers, Rochelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Powierski , I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poydras, Wilberforce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Poznanski, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pozzuoli, Vicenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Praedel, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prager, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pranskaitis, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prasad, Jaldhar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prasher, Nirmal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prater, Violet I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prather, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prather, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pratt, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pratt, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Praught, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pravato, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prechel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Preer, Vernette V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prentice, Colm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prentice, Lorita Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presberry, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presberry, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presberry, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presberry, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presbitero, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presley , William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Presley, Kathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presley, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pressel, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Presta, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Preston Jr., George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Preston, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Preston, Willowdell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prestwood, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prewitt, Easter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Billy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Mervyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Phillippa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, Theodore O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Price-Yancy, Jolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pride, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pride, Sherri G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pride, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pridemore , William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Priebe, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Priebe, Norman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Priehs, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Priehs, Warren F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Priemer, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Priest, Pearl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prieur, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prill, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Primeau, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Primeau, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Primus, Sandra B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince III, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, Colbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, Colette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, Kenneth H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prince-Hundley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pringle, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pringle, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchard, Dannine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett , Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, Leslie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, Wayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pritchett, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prizgint, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proben-Wyka, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proby, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prochorow, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Procter, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proctor, Joanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proctor, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proctor, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proctor, Vera J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Proden, Gudny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Profit, Barbara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Progar, Louise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prograis, Vidal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prokes, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prom, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prophet, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prouty, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Provencal, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Provost, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prowell, Darren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruchnik, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruent, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt, Alice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruitt, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruss, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pruss, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prybys, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Prybys, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pryor Sr., Vincent F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pryor, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pryor, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pryor, Loris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przebienda, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przekop, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybylowicz, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybylski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybylski, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybylski, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybylski, N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybylski, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Przybysz, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ptak, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Puckett, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pugh, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pugh, Wendell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulk, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulley, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulley, Ewing R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulliam, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulliam, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pulty, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purcell, Freda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purchiaroni, E L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purdo, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purify, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purnell, Melvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purrington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purry, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Purry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Puryear, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pushee, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Puszczyk, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Put, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Putman, Arzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Putman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Putrycus, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Puzon, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pye, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pye, Laurence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pye, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyles, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyles, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyrros, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyzik, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyzik, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyzik, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pyzik, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qaqish, Awni S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qidwai, Iqbal Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qiu, Yun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quaglia , Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quaine, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qualls, Cleolous L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qualls, Godfrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quandt, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quarles Sr., Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quarles, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quartuccio, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quayle, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quesada, Rudy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quick, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quick, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quiggle, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quincy, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinlan, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn , Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn , Troy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Mamie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinn, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quinney, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quintero, John U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quirk, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Quirk, Marilyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qureshi, Muhammad S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Qussar, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rabjohns, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rabjohns, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rabon, Lacelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raby , James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rachas, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Racine, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Racosta, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radcliffe, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radden, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rademaker, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radford, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radford, Wesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radjenovich, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radjewski, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radnick, Zena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radowick, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radtke, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radtke, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radtke, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radtke, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radtke, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radtke, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Radulovich, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragan, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raggio, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragland, Isabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragland-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragland-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rago, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ragsdale, Nolan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rahaman, Jose S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rahmaan , Leon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raicevich, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raiford, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rail, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Railing, Candace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rainer, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raines, Milford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raines, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rainey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rainey, Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rajel, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rakicki, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rakowski, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rakowski, Madelyn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raleigh, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raley , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raley, Stanley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ralls, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramachandran, Kavassery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramankutty, Arshed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramcharan, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramel, Robert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramey Sr., Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramirez, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramirez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramlow, Leslie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramos, Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsay , Harry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Billie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Byron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramsey, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey, Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey-Brown, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramsey-Butts, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ramson, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rance, Antero R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rance, Franklin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rance, Sandra Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rancelle, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall , Kaitlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randall, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randalll, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randazzo, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randles Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randlett, Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Randolph, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Randolph, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rangeloff, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ranger, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raniszewski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rankin Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rankin, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rankin, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rankins, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransey, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransey, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransey, Lela B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Claudine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Etta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ransom, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rapach , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rapach, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rapin, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rapp Sr., Alvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rapp, Rosalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rappert, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rasch, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raska, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raspberry, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rata, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratchford, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratcliff, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratcliff, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratcliff, Patsy Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ratliff , Ursula W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratliff Jr., Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratliff, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratliff, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ratski, Abigail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rau , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rauen, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raupp III, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rawls, Alesia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rawls, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray Jr., Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Allene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Fern E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Henry B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Mildred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayburn, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raycraft , Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ray-Donald, Annie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayes, George Nassif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayford , Estella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raymond, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raymond, Nora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Raymus, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Raynor, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rea, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Readus, Richard Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reardon, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reardon, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reardon, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reason, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reasonover, Edna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaume, Bobbie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaume, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaves, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaves, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reaves, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rebain, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rebain, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rebant, Emil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rebrovich, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rec, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reczko, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redd, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redd, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redden, Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redden, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redding, Gregory Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reddrick Lancaster, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reddy, Linda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redic, Dennis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redlawski, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redman, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redman-Robinson, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redmond, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Redmond, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redmond, Marvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redmond, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redmond, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Redrick, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reece Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reece, Maya S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reece, Toylene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reece, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed Jr., Moses I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Bedelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Danny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Dorethea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Gladys S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed, Mary Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Michele A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Monte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Reynold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Sebren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reed-Johnson, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reedus, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reedy, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reedy, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reedy, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reedy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rees, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rees, Pamela S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese Jr., Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Harold B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reese, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reese, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Benny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Fannie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Ilena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Reginald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Rhonda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reeves, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regan, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regan, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reghi, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reghi, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regish, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regish, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Register, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regnier, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regulski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Regulski, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rehak, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rehmer, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rehmer, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rehn, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rehse, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reich, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reich, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reich, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reichenbach, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reichlin, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reichmann, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reichmann, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reichmann, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid III, Guy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Matthew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reid, Woodrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reidel, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reiher-Lapham, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reilly, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reineri, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reinke, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reiss, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reives, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rem, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rembert Sr., William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rembert, Della M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rembert, Letitia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Remmert, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rempala, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Remski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Remson, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Remus, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ren, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ren, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renaud , Geraldine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renaud, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renauer, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renauer, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Render, Eddie O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Render, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renfro, Flossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renfroe, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rensberger, P S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renshaw, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Renshaw, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rentz, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Resh, Kalliopek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Respert, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Respert, Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Restauri, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Restuccia, Giacomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Restum , Rudolph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Restum, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Retland, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Revels, Velestia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reviere, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rewers, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rewers-McMillan, Jan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rewold, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reyes, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reyes, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reyes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynaert, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynaert, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynaert, Benton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynaert, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Evelyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Lonze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Major T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Rehna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reynolds, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Reyst, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhea, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhea, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rheaume, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhine, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhoades, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhoades, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes Sr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhodes, Earllena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Lorraine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Oberia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhodes, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rias, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ricca, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ricci, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ricci, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riccinto, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice , Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Gwenn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Jack F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Myron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Rodger Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rice, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rice, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richard, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards , Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Elroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Gayle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richards, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson , Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson III, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson Jr., Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson Jr., Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Abbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Alfalene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Bobby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Helen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Julian H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Richardson, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Ora Belle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Othello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Ricky L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Rolanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Sarah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Tangarenee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Wanda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richardson-Buchanan, Holly Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richie, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richie, Mary Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richie, Owen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richie, Trish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richmond, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richter Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richter, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richter, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richter, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Richter, Susan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rickabus, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rickard, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ricken, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rickerman , Jack G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rickert, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rickman, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ricks, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ricks, Quincy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riddering, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riddle, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridella, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rider, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ridling, Evelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riedel, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riffle, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riggs, Danny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riina, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rilett, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley Jr., Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Ann F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Margaret W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riley, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rinehart, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rinehart, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ring, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ringel, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ringler, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ringwald, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riopelle, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riopelle, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riopelle, Kaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riopelle, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riopelle, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ripton, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Risk, Zilpha I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Riske, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Risker, Aletha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Risner, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rist, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ritchie, Clyde M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ritchie, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ritchie-Harmon, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rito, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ritter, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ritzman, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivard Jr., Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivard, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Betty C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Loretta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rizk, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roach, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roarty, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robards, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robb, Geneve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, Jonathon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, Marie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robbins, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Alexander B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Colette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Terry Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Vela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberson, Velma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robert, Midge J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts , James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts Jr., Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roberts, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Catherine O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Catherine T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Colman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Judy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Kelly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Maggie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Orangelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Scheherazade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roberts, Wayne Ten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson , Thistleton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robertson, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Ferdinand A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Marie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Nadine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Richard Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robertson, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robillard, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinette, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robins, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson , Astrid H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson , Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson II, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson III, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson Jr., Ridley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson Jr., Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Alson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Anna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Arthur S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Bertha Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Carl Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Carol W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Craig P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Frieda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Gary Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Gye K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Idet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Itha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, J F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Janet D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kay C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Lenise F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Letherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Levell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Mary Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Mattie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Ralph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Raphael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Rochelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Sylvia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Sylvia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Tara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Valrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Verda Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Vernessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Weldon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Winona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Wylie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Yvette Coneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson, Zelma A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson-Cheeks, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robinson-Moore, Nadine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robison, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Robison, Tommy Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roby, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roby, Myrtle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roche, Maurice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rochon, Harold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rocklin, Sheldon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rockwell, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rocque, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rocquemore, L J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roddy, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodegher, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roders Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Aremetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Beauford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodgers, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Anna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriguez, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rodriquez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roe, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roebuck, Racheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roebuck, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roehrig, Edwin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roehrig, Simonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roehrig, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roelans, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roelans, Lewis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roellig, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roetherford, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roffey, Ruht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogale, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogalski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogan, Rachelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Daisy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, English W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Johnnie Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Karl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Marvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rogers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rohn, Christina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rojas, Aida V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rojas, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rojas, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rojowski, Jennifer Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roland Jr., Raleigh B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roland, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Roland, Wesley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roldan, Emilia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rolf, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rollet, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rolley, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rollie, Sundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rollinger, Erich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rollins, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roman, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roman, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roman, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roman, Roman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanowski, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanowski, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanski, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanski, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanski, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanski, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romanski, Roseann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rome, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romej, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romeo, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romeo, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romig, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Romolino, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ronan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rondeau, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ronewicz, Elaine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ronewicz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ronewicz, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roney, Bradie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ronning, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roodbeen, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roodbeen, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rooks, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rooney, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roose, Brady G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Root, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roots, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roots, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roper, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roper, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roquemore Jr., Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roquemore, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rorex Jr., Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rorie, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosati, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosch, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose Jr., Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Irene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Jonathan Tg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Lore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Orlan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Sheila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rose, Uwe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roselle, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roseman, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roseman, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosen, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosen, Wanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenau, Arlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenberg, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenblatt, Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenow , Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenow, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosenthal, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosey, Wilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosik, Robt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roskevitch, Pauline T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roslonski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosni, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosolino, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross Jr., Hicey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross Jr., Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Arleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Darnell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Everett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Godfrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Ross, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Tish L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross-Burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ross-Burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossen, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosser, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rosser, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, Gasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossi, Rocco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossio , Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rossman, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roszkowski, P L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rothchild, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rothfuss, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roths, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rottach, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rottach, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Round Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rounds, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rounds, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rourke, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Routin, Kennett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rowe Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowe, Alberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowe, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowe, Sharron R Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowell, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowels, Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowels, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowin, Helen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowinski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowland, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowland, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowland, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rowland, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roy, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roy, Gopal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Roy, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royal, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royal, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royal, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royster, Cynthia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royster, Luveria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Royster, Sheilla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozanski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozanski, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozen, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozenbaum, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozier III, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozier, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rozman, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rozycki, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruane, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rubin, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rubin, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rublico, Bartolome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Darline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Nadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucker, Nathaniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruckes, Jessie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucks Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucks, Alvena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rucks, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudeen Jr., H S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudnicki, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudnik, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudolph, Angela Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudolph, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudolph, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudolph, Marilynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudoni, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudoni, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudzinski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rudzis, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rue, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rue, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruese, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruffin, Almetrace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruffin, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruffin, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruffin, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rufini, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruggirello, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruhana, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruhlig, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruiz, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rummel, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rumohr, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rumpa, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rumphy, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Runey, Aleta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Runkis, Kenneth Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rupert, Grace H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rupert, Margueritte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rupert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rupert, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruppel, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rupprecht, Ludwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rusch, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rusciolelli, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rusesky, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rush, Horace G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rush, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rush-Conway, Phyllis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushford , Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushing, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushing, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rushlau, Elton R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rusin, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Russ, Derrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russ, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russ, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russak, Virgina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Carrie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Donzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Greywyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Jane O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Jo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Margueritte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Virgil L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Russell, Wendell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rust, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rusu , James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruth, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutha, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rutherford, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutkowski, Dorla I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutkowski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutkowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutkowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutkowski, R P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutkowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutland, Teresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Bertram R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Tria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rutledge, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruzylo, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ruzylo, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryal, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan Jr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Ernest M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Shirleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryan, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryans Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rybicki, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rybinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryckewaert, Elisabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryckewaert, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ryder, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rydzewski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Rzepka, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saad, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saal, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saari, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabatini, Laurie Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabatowich, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabbath, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabin, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabins, Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabit, Juliet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabo, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabo, Constance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabo, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabo, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sabolovich, Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sacha, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sacha, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sachs II, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saddler, Neely M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sadler, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saenz, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saenz, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saffold III, Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saffold, Albert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saffold, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saffold, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saffold, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sage, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sahabi, Hossein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saier, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sailes-Jackson, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saint Eward, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saka, Tim T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

13-53846-tjt  Doc 2079-2    Filed 12/20/13  Entered 12/20/13 18:59:46   Page 662 of
1001
13-53846-swr   Doc 2109-2    Filed 09/30/13   Entered 09/30/13 18:43:16   Page 636 of
1001

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salach, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salathiel, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salavaggio, Gusssie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salazar, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saldana, Danny M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saldivar, Ruth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salem, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salerno, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sales, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salim, Jessie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salim, Kumbi K A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salisbury, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sall, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sall, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sallador, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sallee, Muriel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sally, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sally, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salo, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salo, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salomone, Joseph V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salter, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salters, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saltzman, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Salvaterra, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sam, Branson M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samborski, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samotis, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samp, Vernon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sample, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sample, Margaret D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sample, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sample, Yvette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sampson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sampson-Garland, Latoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samra, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sams Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuel, Janice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuel, Luesandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuel, Ruth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samueloff, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuels , John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuels, Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuels, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Samuels, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| San Pedro, Luningning G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanchez III, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanchez, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanchez, Kathryn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandelin, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders , Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders , Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders Jr., Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Bobbie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Chalmers F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Earl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Ferdie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Fermon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Herald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Jeanette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Josephes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Maggie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Marlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanders, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanders, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanderson , Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanderson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandifer, Adrien S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandlin, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandora, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandrich Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sands, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandula, Margaretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sandusky, A R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, Gladys V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanford, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sanger, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sangmeister, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sangster, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sano, Yoshio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Santarossa, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Santhony, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Santiestevan, Stina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Santoni, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saperstein, Harriet B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sapiel, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sapla, Opren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sapp, Ellen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sapp, Octavius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saputo, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saraino, Benito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sarakun, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sargent, Aubrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sargent, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sarnacki, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sartin Jr., Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sartor, Ras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sarzynski, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sasinowski, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saski , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Satterfield Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Satterwhite, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sauer, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saulino, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saulsby, Darrell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saulski, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saumier, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Georgia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saunders, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sauve, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sauve, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sava, Danny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savage, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savel, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savin , Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savin, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savin, Jerrie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savinski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savinsky, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Savvides, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawalha, Hany S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawaya, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawicki, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawicki, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawinska, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawinski, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawle, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawyer, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawyer, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawyers Jr., Hubert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sawyers, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saxby, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saxon, Ray M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sayas, Milton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sayed, Nasim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Saykally, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scales, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scales, Pamela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scales, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scally, Margarete M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scally, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scanlon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scarborough, A K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scarborough, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scaris, Nickos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scarlavai, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaal, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schade, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schade, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaecher, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaecher, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schafer, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaffstein Jr., Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaft, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaft, Rodney F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schan, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schanck, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schanta, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scharret, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schatzberg, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schaubroeck, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scheel Jr., Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schefferly, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scheich Jr., Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schemanske Jr., Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schemanski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scherel, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scherer, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scherf, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scheuer, Nelson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schiappacasse, Jane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schick, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schick, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schick, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schick, Wayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schieman , Fred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schiepke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schihl , Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schilk, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schilling, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimeck, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimeck, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimeck, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimeck, Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimeck, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schimmel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schipani, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schipper, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlachter, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlage, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlang, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlarman, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schleicher , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schleuning , Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schley Jr., Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schley, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlichting, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlick, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schloff, Kay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schlosser, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmekel, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmekel, Steven Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmelzer, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmid, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmidt Jr., William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmidt, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schmidt, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmidt, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmidt, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmit, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schmit, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schnabel, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schnars, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schnars, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider , Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schneider, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schnorr, Carl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schoen, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schoen, Mark V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schoenbeck, Dorland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schoeneweg, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schoening, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schoettle, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schofield, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schore, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schornak, Irene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schrader, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schrader, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schramm, Russell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schreiber, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schrock, Geoffrey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schroeder , Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schroeder, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schroeder, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schroeder, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schroyer, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schubert, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schugar, Sue R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schuholz, Ray R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schulman, Judith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schulte, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schulte, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schulte, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultheis, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz Jr., Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Deanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Dianne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schultz, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schulz , Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumacher, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumacher, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumacher, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumacher, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumake, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Schumake, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumake, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumaker, Eileen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumaker, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schumann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schuraytz, Irving M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schuster, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schutter , Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schutter, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schutter, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schutzler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwab Sr., William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwab, Henry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwaller, Zelma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz Sr., Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwartz, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schwarzberg, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schweigel, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schweiger, Heinz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Schweiger, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scianimanico, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scianna, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sconce, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scotland, Horace D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott , Jane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott , Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott III, Cecil W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott Jr., Clark B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott Jr., Defolia M E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott Jr., Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Alfrieda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Barkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Callie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Chequita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Earl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Fred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, James Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Jeffery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Juanita G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Kaye B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Leroy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Lillie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Marquis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Muriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Nicole R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Ossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Ransom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Teddy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Tyrone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scott-Trimew, Willie Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Screen, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scrivo, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scruggs, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scruggs, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scruggs, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scruggs, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scrutchin, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scrutchin, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Scully, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seabrooks, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seabrooks, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seabrooks, Nettie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seabrooks, Ralph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seacord, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seahorn, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seahorn, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seal, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, Dwayne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seals, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Searcy, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Searcy, Mariam N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Searcy, Voliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seaton, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seaton, Francine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seaton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seaton, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seatts, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sebes, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Secorski, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Secrest, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Secreto, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seddens, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sedelnick, Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sedmak, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sedmak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seeley, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seely, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seemann, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sefton, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Segal, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Segan, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Segar, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Segars, Derek K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Segars, Ruth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Segatti, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seger, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sehn, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seib, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seib, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seipke, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seipke, V H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seitz, Hildea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selasky, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selby, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selby, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seldon, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Self, Billy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Self, Millicent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selke, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selleck, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sellers , Dixon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sellers, Katherine V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sellers-Ngom, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selley, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sells , Glynon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selmi, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seloske, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selph, Duane P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seltz, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selwa, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Selz, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Semczak, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sementilli, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Semrau, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seneski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Senior, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Senn, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Senter, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Senter, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sentz, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sepanek, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Separa, Clarence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serafin, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serda, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serda, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serda, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serda, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serowik, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serowik, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serpa, A Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serra, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Serratos, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sesi, Basima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sesko, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sesnak, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seta, Karen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sethuraman, Narayanaswamy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Settlemoir, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Settles, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sevald, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sevald, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Severs, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seward, Tamar P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Angela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Corleen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewell, Tracy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Seweryn, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sewick, Herman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sexton Jr., William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sexton, Delphine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sexton, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sexton, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seymour, Yvonne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shabazz, Hassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shabazz, Malik A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shack, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shackelford, Carvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shackelford, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shade, Jerroldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shade, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaffer, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaffer, Vester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shah, Dhansukhlal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shah, Jitendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shah, Sheryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shahbaz, Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaheed, Celestine W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaheen, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaheen, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shahinian, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shajahan, Thycodathu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shanahan, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shanahan, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shane, Yvette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shane, Yvette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shank, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shankin , Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shanks, Lyndel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shanks, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shanks-Allen, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon Jr., Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon Sr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Aledra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shannon, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Flossie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shannon, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shapiro, Esther K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shapiro, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shar, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shar, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharer, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharma, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp Jr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Annette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Douglas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Linda Denae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Otis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpe , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpe Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpe, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharper, Lloyd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharper, Suzette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpless, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sharpley, Latreetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaughnessy, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shauntee, Everal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shavers, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw Jr., Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw Jr., Lomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Arnold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Carlottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Karl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Lomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Nancy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Roderic P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Tanya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Terrill B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw, Victoria Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaw-Jones, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaya, Arshed S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shaya, Ramsey Bashir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheain, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sheard, Arnold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheardy, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearer, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearer, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearon, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearrer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shearrer, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shears, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheehan, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheehan, Joyce Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheehan, Mary Mauvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheehan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheehan, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheehy, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheffey, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheffield Jr., Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shegog, Staria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheiring , Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelburg, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelby, Esaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelby, Khadejah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelby, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheldon, Dianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shell, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shellar, Cherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelley, Carlotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shellman, Warren H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelly, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelly, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton Jr., Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shelton, Althea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Reginald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Teri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shelton, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shemko, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shene, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shenkaruk, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepard, Clodean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepard, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepard, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepard, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shephard, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Eleazar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Jeri Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Ravelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Shepherd, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Vander D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shepherd, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheppard, Altonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheppard, Vernetta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherer, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherer, Travis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheridan, George F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheridan, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sheridan, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherling, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Angelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Lucy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherman, Verdious S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherrill, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherrod, Clyde L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherwood, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherwood, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sherwood, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shewcraft, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shields, Dannie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shields, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiemke, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shimp, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shine, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiner, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiner, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shinholster, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shinholster, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shinneman, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shinske, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shinske, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shinske, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shipp, Hudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiravanthe, Ravikara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shirey, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiroma, Masako | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shirtz, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shivener, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shiver, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shivers, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shivers, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shoate, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shobe, Carla M B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shock, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shockley, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shoemaker, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shoff, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shoffner, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shomo, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Short, Lavita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Short, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Short, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Short, Willa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shortal, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shorter, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shortreed, Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Shorts III, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shorts, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shoulders, W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shovein, Bart P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shovein, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shows, Felix Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shriber, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shriner, Roy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shropshire, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shropshire, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shrum, Elwanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shubitowski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shuell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shukla, Ramesh C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shukla, Surendra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shuler Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shultz Jr., Raymond V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shumaker, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shumaker, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shumaker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Shumpert, Stevia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sibel, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sibert, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sibole, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sidebottom, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sidhom, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siebert, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siebert, Madeline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siedlik, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siegel, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siegel, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siegel, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siegert, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siegwald, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sieloff, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sieloff, Norman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siemaszko, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sienkiewicz, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sienski, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sieracki, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sierra, Enrique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sierra, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sieruta, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siggers, Carmella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sigler, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sihler, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sikora, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sikora, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sikora, Joan Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sikora, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sikora, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sikora, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Silas, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siler, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siler, Rickie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siler, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Silke, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sills, Pennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Silver, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Silver, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Silver, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Silvers Jr., Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvers, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simes, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simko, Gilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmon, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons , Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Arvada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Ernest F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Freddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Larry O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Lionel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Patricia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Regenia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simmons, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simmons, Yvette Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simms, Allan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simms, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon III, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Beverly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Gerard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simon, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simons, Elmore N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simons, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson Jr., Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Barnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Dolly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Dwight P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Lenora R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Mitchell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Simpson, Nettie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Ollie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Thurston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Tommas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Simpson, Vernel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims Jr., Marion S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims Sr., Edwin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Alfred James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Daisy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Harold H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Joyce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Martinzie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, Ulysses J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sims, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sinagra, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sind, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singelton, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singer, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singh, Daljit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singletary, Freddie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton Jr., Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Euan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Francele B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Melvyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Singleton, Quinton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sington , Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sington, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sinnamon, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sinuel, Myrtle T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sipperley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sipperley, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siroonian, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sitko, Florentine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sitko, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siuru , Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sivic, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siviter, Diana I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siwak, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siwak, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siwarski, Glen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Siwiecki, Albina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sizemore, Georgian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sizemore, Judith K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skaggs, Diane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skaggs, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skalski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skalski, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Skazalski, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skazalski, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skeens, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skelton Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skibicki, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skierkowski, Leocadia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skikun, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skiles, Patsy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skindell, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skinner, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skinner, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skipinski, Laura Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sklar, Sally J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sklodowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sklut, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skomra, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skomra, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skonieski, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skonieski, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skotzke, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skowronski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skrobowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skrypec, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skubik, Chester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skubik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skupeko, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skupny, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skurski Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skurya, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Skutnik, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slappey, Allana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Slappey, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slappey, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slash, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaten, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaten, Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slater, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaton, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaton, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Portia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaughter, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaviero, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slavik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slavsky, Fernanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaw, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slawinski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slay, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slaymaker, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slazinski, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Sledge, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sleeman , Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slegianes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slezak, Ralph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sliva, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slivatz , Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sliwinski Jr., Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloan Jr., Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloan, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloan, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloane Jr., Bennie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slonka, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sloss, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slottke, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slough, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slough, Penelope W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slowinski, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Slowke, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sluka, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smagghe, Marcell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Dwayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Lamarr R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Small, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smalley, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smaza, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smedes, Arnold Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smedley, George V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smeltzer, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smigels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smigels, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley, Ingrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smiley, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith , Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith , Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith , Excell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith , Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith III, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith III, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith III, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith III, Landy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Phillip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Richard I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Jr., William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith Sr., Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Ada K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Adrienne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Alantis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Annie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Barbara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Bella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Bette Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Betty Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Betty P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Beverly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Bobbye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Carleton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Carmen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Casssandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Cecil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Crawford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Danice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Daune E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Delano F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Demus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Denise I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dewayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Doreatha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Douglas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Douglas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Dylan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Edith Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Edith Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Edward Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Elbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Elizabeth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ellen Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Emmitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ernie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Eva Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Evelyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Evelynia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Gordon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gordon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Harry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Hattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Isabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Joseph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, June P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Karen Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Katherine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Laddis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lanotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lasker A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lawrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Leta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Loveless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lucile L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Mabel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Malcolm R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Margaret C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Margie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marva D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Micah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Minnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Murlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Nannie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Nathaniel Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Noremethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Noris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Novella C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Olivia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Omega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Omia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Oscar L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Otis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, R D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rochelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rosabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Ruth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Rydell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Sylvester S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Thelma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Theo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Timothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Timothy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Vernon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Vincent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Wayne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Wayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Weaver M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Wilburn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith-Blunt, Tamara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith-Cook, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith-Plump, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smith-Shoate, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smola, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smolak, Margherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smolak, Walter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smolen, Mitchell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smolinski, Christina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smolinski, Theresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smolka, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smoot Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smoot Jr., Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smoot, Joyce C W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smotherman, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smulsky, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smyka, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smylie, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Smyth, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snarski, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snarski, Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snarski, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snead, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snead, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sneed, Alfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sneed, Alissa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sneed, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snell Jr., Chris O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snell, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snethkamp, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snider, Marsha C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snodgrass, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snoeck, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snorden, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snow, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Snowden, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sny, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Snyder, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| So, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soares, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sobczak, Terrance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sobieski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sobleskie, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sobonya, Julius P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soby, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Socha, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soderberg, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soehngen, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Softley, Lindasusan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sogge, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sohlin, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sokol, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sokol, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sokolnicki, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sokolosky, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solai, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solai, Gretchen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solano, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solano, Francisco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solano, Valentin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solarz, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Soldan, Lorene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sole, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solecki, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soli, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sollie, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soloman, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon , Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Blanche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Demarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Solomon-Howard, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Somero, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Somerville Jr., Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sommerville, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soncrant, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soo Hoo, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sood, Davinder K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sood, Usha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soper, Laurie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sopoliga, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sopolinski, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soranno, Sam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sorbo, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sorge, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sosa , Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sosnowski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soule, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Southall, Charloa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Southers, Denis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sova, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Soviak, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sowell , Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spadafore, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spaeth, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spagnola, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spaich, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spand, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spankowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spann, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spann, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparger, Equilla G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparger, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparkman, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparkman, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparks, Giselle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparling, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sparrow, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spaulding, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spaulding, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spearman, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spearman, Dwight A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spears Jr., Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spears, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spears, Mae E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spears, Mae E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spears, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spears, Rudolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spehar, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Speier Jr., Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Speight, Doreen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Speir Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Speir, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spence, Leslie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer , Eleanore K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Eugenia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Mollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Nim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spencer-Veil, Margo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Speshock, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spets, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spezia, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spicher, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spight, Constance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spight, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spight, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spigner, Towanda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spikener, Stacius V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spiller, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spiller, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spiltener, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spinelli, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spinks, Rhoda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spinks-Thompson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spires, Annie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spiteri, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spitzig, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spitzig, Leo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spivey, Daphne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spivey, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spivey, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sponick, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spooner, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sporn, Paula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spraggins, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sprankle, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spratt, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spratt, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sprecher, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sprietzer, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Springer, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Springer, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Springer, Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spruce, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spruiel-Baker, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spry, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spurgis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Spytek, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Squier, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Squires, Kathlyn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Srivastava, Pradeep K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Srock , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Srock, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sroka, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sroka, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sroka, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sroka, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Clair, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Clair, Maureen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Clair, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Laurent, Adela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Onge, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Onge, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Peter, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Peter, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| St Peter, John Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stabinski Sr., Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stabley, Harley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stachecki, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stachecki, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stachura , Jan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stachura, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stack, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stackhouse, Cheryl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stackhouse, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stackpoole, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stackpoole, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stacy, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stadther, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staff, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford Jr., Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Stafford, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Joanne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Luther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Ruby C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stafford, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stahl Jr., Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stainback, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stainton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staley, Shely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stallings, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stallsmith, Graham C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stallworth, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stalworth, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stamper, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stampley, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stampor, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stampor, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stamps, Roland A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanbury, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stander, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Standifer Jr., Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Standifer Sr., Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Standifer-Head, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanek, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanfield, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanfield, Oletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanford, Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanicki, Valarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staniec, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stanislawski, Floyd C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stank, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanko, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanley, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stano Sr., Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stano, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stano, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stano, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stano, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanton III, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stanton-Studevant, Clarese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples Jr., Sampson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Curtis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Eddie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Kurtiss A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Staples, Rosie Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stapleton, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stapleton, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stark, Alferetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stark, Herbert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stark, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stark, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starke, Eileen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starke, Willie  C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starks, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Starosta, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stawiasz II, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stawiasz, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stearns, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stebbins, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stec, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stec, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stecewicz, Doris T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steed, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steel , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steel, Charley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Steele, Lucy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Ruby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele-Segee, Reva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steele-Segee, Reva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steen, Celia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steen, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steenbergen, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefan Jr., Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefan, Dolores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefan, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefani, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefankiewicz, Jospeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefanko, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stefano, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steff, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steffke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steffler, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stehlik, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stehlik, Earl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stehlik, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stehlin Jr., Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steiger, Frank G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stein, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stein, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steinacker, Orville J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steinberger, Fay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steiner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steinmueller, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stellar, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stelmach, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stelzer, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stelzer, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stema, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stemp, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stempin, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stennis, Sheryon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stenzel, Marie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stenzel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephen, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephen, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephen, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens Jr., Sheadrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Allie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Betty P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Darnelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Eren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Jimetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Julius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Leeray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stephens, Ronald N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephenson, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stephens-Reese, Renaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stepp, Donita P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stepp, Eleanor F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sterling, Erlinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sterling, Morton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sterling, Virginia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stern, S Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stern, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sternisha, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sterrett , Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stesiak, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Carrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Gill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevens, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson III, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Alicia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevenson, Carter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Jayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stevenson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steverson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steward, Darius G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steward, Drucilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steward, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steward, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Steward, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart , Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart , Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart II, Ervin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Ada L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stewart, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Ernestine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Evelyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Evelyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Hazel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Hildred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Lori E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Mack R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Marcine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Paul Nils | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Phyllis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Theodora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Vernola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart, Wiley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Stewart, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stewart-Brown, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stickel, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stieber, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stigler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stiller, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stiller, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stiller, Patrick Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stimac, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stimac, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stimmel, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stine, Regina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson Jr., Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Angus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Janae M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Lvanda Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Pamela Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stinson, Sarilynne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stiriling, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stirling, Angus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stirzinger, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stirzinger, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stitt, Denice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stitt, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stitzman, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stitzman, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stjohn, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stobart, Ina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stobbe, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stocker, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stockman, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stockton , James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stockton, Edith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stodulski, Leon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoff, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stokes, Yasmin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoll, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoll, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stolt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Betty Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Inez B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stone, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stones Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stopczy, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stopczynski, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storball, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storm, B P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storm, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storms, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storr, Donnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Storr, Mandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoudamire, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stoudemire, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stout, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stout-Murphy, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stovall, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stovall, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stovall, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stowers, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strach, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stradwick, Sylvia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Straffron , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strahn, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strain, Lon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strange, Gable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strange, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strasz, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strasz, Ruthann E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stratton, Edmund L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strauch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Straughter, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strawter, Mildred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Street, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Streety, Julius G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stricker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strickland, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strickland, H A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strickland, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stricklen, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Ardie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Dorris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Harold A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringer, Travis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringfellow, Melva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stringfellow, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strobhart, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strolger, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroman, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, June E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strongarone , Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strongarone, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong-Terry, Renee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strong-Terry, Renee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroski , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strother-Dixon, Terry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroud, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroud, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroud, Lillian H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroud, Maria Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stroud, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stroud, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strozier, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strubank, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Strychar, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stubbs Jr., Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stubbs, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stuckey, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Studholme, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Studzinski, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Studzinski, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Studzinski, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Studzinski, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stuebben , Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stueck, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturdivant, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturdivant, Jessie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturdivant, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturdivant, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturghill, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturgis, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturley, Randolph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sturr, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stuwa, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Stys, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Subnani, Ajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sucech, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sucesh, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suchora, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suchyta, Cecilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sudduth, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sudy, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suell Jr., McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suggs, Ben F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suggs, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suhre, Darrel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sulak, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sulecki, Michelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sulecki, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sulisz, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullen, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan , Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Carmen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Eileen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, P T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sullivan-Whiteside, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sult, Jessie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumbry, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumeracki, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumeracki, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumling, Yetivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Summers, Adelaide M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Summers, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Summers, Terry Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Summers, Wilhemina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Summers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumner, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumner, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumner, Lorene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumner, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sumpter, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sun , Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sun, Eugene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sundermeyer, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sundling, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sunisloe, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suomi, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Supal, Leon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Supanich, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Surdu, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Surma, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Surma, Mark G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Surzyn, Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suspeck, Krystyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sustrich, Bernard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutgrey, Johnnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutter, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Suttner, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton Jr., Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Rodney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sutton-Washington, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svabik, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swain, Glenn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swain, Jacqueline S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swain, Michelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swale, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swan, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swanic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swanner, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swanner, Louella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swanson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swantek, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swantek, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swantick, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swartz, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swatowski Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swatowski, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swatowski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swayne, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sweeney, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sweeney, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sweeney, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swiatek, Olive | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swick, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swickard, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swider, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swider, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swiderski, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swientoniowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swierczynski, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swierk, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swift, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swift, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swift, Vance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swift, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swilley, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swindell, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swindler, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swinford , Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swistock, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Switniak, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Switzer, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swope Jr., Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Swope, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sydes Jr., Arnett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sydes, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syfax Jr., Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syfax, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syfax, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syfert, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sykes, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sykes, Isabell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sylvester, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sylvester, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sylvester, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sylvester, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sylvester, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sylvester, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syme, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syper, Alex A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sypniewski Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syrek, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Syrkett, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Syroid, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szachta, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szajewski, D G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szakal, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szalankiewicz, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szalkowski, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szarafinski, Leroy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczak, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczepanski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczepanski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczepanski, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczepkowski, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczerbinski, Debra P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczesniak, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szczesny, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szefler, Larry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szeliga, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szenda , Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szewczyk, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szlaga, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szmagaj, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Sznewajs, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szocs, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szostek, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szuba, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szugyi, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szulczewski, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szurkiewicz, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szymanski, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szymanski, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Szymanski, Peter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szymaszek, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szymczyk, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Szynkowski , Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tabachki, Peter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tabares, Salvador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tabbs, Gordon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tabor, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tadajewski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tadajewski, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tadeo, Ramelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tafts, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tait, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tait, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert , Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert , Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Sheree M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Tammala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Vivian Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbert, Vivian Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbot, Edgar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbot, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talbot, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talboys, Genevieve F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talik, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tallant, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talley, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talley, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talley, Rick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talley, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Talwalker, Raghuvir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tamon, Regina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tanana, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tanderys, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tandeski, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taneja, Hans R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tanner Jr., Leonard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tanona, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tansil, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tansil, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taormina, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tapert, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tapler, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taplin, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tardy Jr., Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tarnowski, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tarte, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tarver, Ellis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tasby, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tashjian, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tassen, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tata , Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tata, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Elton Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Harold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tate, Ozane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tate, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatelman, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatom, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatum, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatum, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatum, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tatum, Van T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taube, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taubitz, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tavedian, Bergouli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tavoularis, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor , Benjamin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor , Shirley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor III, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor III, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr., Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr., Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr., Oras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr., Son | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor Jr., Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Altamease | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Avis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Brenda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Charleen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Charmayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Darlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Deirdre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Elva N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Hugh A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Jessie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Joy Lavinia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Luther C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Marchioness L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Maurice Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Michele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Michelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Roshelle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Sebastian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Stephanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Terrie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Tilford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Trulnella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Ward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Wilfred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor, Yvonne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor-Crawford, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor-Declouette, Lemonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Taylor-Tawwab, Johnnie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Teague, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teague, Eleanore H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teague, Frances D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teague, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teamer, Larry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teamer, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teamer-Robinson, Lanelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tear, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tederington, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tederington, Scott S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teefey, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teipel, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Telck, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Telisky, Dolores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temick, Olga C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tempest , Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temple Jr., Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temple, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temple, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temple, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Templeton, Marilynn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Temporelli, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tennille, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tennis, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teolis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terebelo, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teres, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teres, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terhune, Fred David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terhune, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ternes, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terrell , Garries O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Myron T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terrell, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Capitola L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Dlois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Lutretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terry, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Terwin, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tesch, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teschendorf , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teschendorf, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Teske, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tessler, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tewari, Kewal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tews, Craig F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tews, Lillian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thame-Smothers, Eloreen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tharakan, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tharakan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thaxton, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thebo, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Theibert, Harvey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Theibert, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thero, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thibodaux, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thieda, Lambert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thiede, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thiel, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thielen, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thiel-Rossiter, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thimlar, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thirkill, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thode, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thom, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thom, Roger W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas , James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas Jr., Pleat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas Jr., Vanderbilt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Alaric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Alfred G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Alton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Arva L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Aubrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Bessie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Beverly E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Thomas, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Carol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Carrie Latise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Connie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Daniel Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Eli Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Equilla E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Gregory Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Jayaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Jerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Juliann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Laneise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Loretta I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Lynne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Mamie Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Marcus H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Marion F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Rayford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Rodolfo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thomas, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Roscoe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Sharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Thelma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Timothy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Verla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Veronica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomason, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thomas-Stewart, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompkins, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompkins, Jeremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompkins, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompkins, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson Jr., Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Barbara Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Berrye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Bruce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Donna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Georgia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Helen N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Ingrid L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Kermith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Leon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Louisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Marjorie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Sheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Vera L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thompson-Ford, Wendy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thoms, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thoran, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornburg, Iver C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornhill, Dirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornhill, Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Equilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Kermit B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Lonetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thornton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Rolland J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Vincent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thornton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thorpe, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thorpe, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thorpe, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thorsby, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thorson, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thrasher, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thurau, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thurau, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thurman, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Thurmond, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tibaldi, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tibbals, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tibbs, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tiderington, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tighe, Cora Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tigney, Kathleen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tigue III, Grover C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Alan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Edmund A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Katherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tillman, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tilson , Sylvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Timberson Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Timmer, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Timmins, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Timney, Ann W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tincher, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tindal, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tindle, Berry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tines, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tingstad, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinker, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinney, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinney, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinney, Patrick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinsley, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinsley, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tinsley, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tischbein, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tisdale, Stephen U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tishuck, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tiszczenko, Ginagi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Titcombe, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tiu, Manuelito S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tiwari, Anjali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tiwari, Santosh K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toaster, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tobin, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tocco, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd Jr., Ira Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, Bozica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Todd, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, Maslyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Todd, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toenjes, Henry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toepel, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tokatlian, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tokman, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Jewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolbert, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolentino, Herminia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toliver, Danny Capri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toliver, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toliver, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolkacz, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolliver III, Harrison B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolliver, Eula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolliver, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolliver, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tolson, Allison M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tom, Jeanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomakowski, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomas, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomas, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomasaitis, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomaszewski, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomaszewski, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomaz, Sacha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tome, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Tomei, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomes, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomic, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomic, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomlin III, Abron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomlinson, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomlinson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tomlinson, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tompkins, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toms, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toms, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tonak, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toner, Phyllis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toney, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toney, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toney, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tong, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tonti, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tonti, Ronny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toodle, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tookes, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tooles III, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toomer, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Topalov, Alexander C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tophan, Jimmie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Topik, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Topolewski, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Topp, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tor, Ernest K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toran, Lemarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torando, Victoria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torey, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torey, Veronica H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torkos, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torkos, Monika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torkos, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torrence Jr., Cullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torrence, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torres-Cordero, Lusia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torres-Moore, Dominga L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torrice, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Torrice, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tosqui, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toter, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toth, Alexandria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toth, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toth, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toth, Oradell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toth, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toth, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toussaint, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tower, Phyllis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tower-Taylor, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towne III, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towne, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towner, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towns, Arlene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towns, Doris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Towns, Magerlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Clifford L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Townsend, Stathen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townsend-Rogers, Dovie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Townson, Gerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Toy Jr., George V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tozer, Richard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tracey, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tracy , Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trafton, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trafzer, Evelyn I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trager, Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trager, Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trahey, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trahey, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trahey, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tramble, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trapani, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trapp, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trask, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Traskal, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trautz, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travics, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis Jr., Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Eldora P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Ernest V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Travis, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Traylor, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Traylor, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Traylor, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Traylor, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treadwell, Berry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treadwell, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treadwell, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trebnik, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trebnik, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trecha, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treier, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tremblay, G R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tremble Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tremonti, Edith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trenkle, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trenkle, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trent, Calvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trent, Corrine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trent, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trent, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treppa, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treska, Van A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Treul, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trevino, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trewyn , Leland D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tribble, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tribble, Jo Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tribble, Tobias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trice, Delores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trice, Ella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trice, Jim T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trice, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trigg, Terry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trimble, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tripathi, Chandravadan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Triplett, Lauren D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Triplett, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Triplett, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Triplett, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tripp, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tripp, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tripp, M James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trivedi, Barun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley , Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Gay L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Marjorie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trombley, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tron, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trondle, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trone, Juila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trongo, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tront, Elizabeth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troop, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troost, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trosell, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trost, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trost, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trott, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trotter, Bobbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trotter, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trotter, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troup, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troup, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troupe, Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troupe, Kennith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troy, Earl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troyan, Delores B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Troyanek, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trozak, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trstenjak, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| True, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trueman, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trueman, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Truitt, Lugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trumbull, Eugeneia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trupiano , Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trupiano, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trupiano, Michele S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Trusel, Amelia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tsai, Fu Mei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tsampikou, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tschirhart, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tsolis, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuck, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Carrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Dwight P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Maude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tucker, Otto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Tehran W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tucker, Thomasina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuer Sr., Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuer, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuggle, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuggle, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tujaka, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tulak, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tulecki, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tull, Francis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tumidanski, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tumminia, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tunich, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tunstull, Amina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuomi, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tupper, Deidric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turek, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turkaly Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turkaly, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turkel, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turla, Florian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turnbow, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turnbow, Leroy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turnbull, Bryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner Jr., George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner Jr., Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner Jr., John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner Taylor, Marcien L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Alvetter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Anna Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Bertha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Cacin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Clyde C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Clyde F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Deborah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Evanglyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Hazen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Howard William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Hubert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Ivory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Katherlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Nathaniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Novella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turner, Nyra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Paul Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Stephan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Thursal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Toney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turner, Wyman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turney, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turney, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turnipseed, Rock L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Turowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuskey, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tustanowski, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tutak, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tutt, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tutt, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuttle, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tuttle, Ellsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Twardzik, Helene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tweh, Jewlee Weah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tworkowski, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tybinka, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tye, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tykesson, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler, Helen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyler-Wilcox, Trina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyll, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tynan Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tynan, Shelley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyner, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyre, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyrer, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyrrell, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tysh, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyson, Jeanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tytran, Jay P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyus, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Tyus, Ozell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Uddyback-York, Alyssa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Uelmen, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ufford, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ugorowski, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Uhl, Dolly Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Uicker, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulicny, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ullin Jr., Donald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ullom, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulman, Roman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulman, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulmer Sr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Ulmer, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulmer, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ulmer, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Underhill, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Underwood, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Unger, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Unterburger, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Unterburger, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Upadhyay, Jitendra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Upshaw, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Upshaw, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Upshaw, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Upshaw, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urban, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urban, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urban, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urban, Thomas Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbanczyk, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbanczyk, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbanek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbas, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbas, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbiel, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urbin, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ureel, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ureel, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urick, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urista, Roberto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urquhart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Urquhart, Lonnie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Uschwald , Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Usher Sr., Hosia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ushery, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Usitalo, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ustick, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Utley, Josephine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vadnais, Janell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valdez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valenti , Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valenti, Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valenti, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valenti, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valentine, Dan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valentine, George O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valentine, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valentine, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valentine, Terry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valentino, Vivian Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valera Jr., Ireneo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valerio, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valgoi, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valice, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valicento, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valik, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vallad, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valle, Doris H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valleau, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vallimont, Noreen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Valverde, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Aken, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Alstine , Ellen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Alstine, Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van Buhler, Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Buren, Patrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Buren, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Cise, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Deusen Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Devoort, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Dyke, William James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Every, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Every, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Fleteren, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Fleteren, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Hese, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Hevel, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Hoorelbeke, Jaunita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Houten, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Hulle , P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Lacken, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Sickle, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Wormer, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van Wynsberghe, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Van, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanacker, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanaken, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanallen, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanarsdale, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanbrandeghen, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanburen, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vancamp, Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vance, Leslie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vance, Rujeania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandekerckhove, Roy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vandelinder, Ralph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanden Boom, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandenameele, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vander Meulen, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandervoort, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandevender, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandorn, Bert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vandyke, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vangorden, Harry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vangorden, Noel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanhaaren, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanhorn , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanhorn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vankerckhove, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanleen, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanloo, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanmarter, Merle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vann, Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vann, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vann, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vann, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vannest, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanneste, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanpernis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanschoick, T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vansen, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vansteenkiste, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vansullen, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vantol, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vantrees, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vanwell, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanwie, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varbedian, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vardakis, Blanca E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vardiman Jr., Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varga, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varga, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vargo, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vario, Vito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varlesi, Ann Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varnas, Steven E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varnas, Zen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varner, Ozzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varney, Edgar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varney, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varriale, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Varty, Genevieve H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vary, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vary, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vashaw, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vasileff, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vasiloff, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vassallo, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vasser, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vatalaro, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vatalaro, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughan, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Renaldo Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughn, Roderick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaughn, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vaunado, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vazquez Jr., Eloy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vazquez Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veach, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veasley, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veda, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veda, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veda, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veda, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vedhapudi, Ramachandran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vega, Jimmy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vega, Johnny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veil, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veil, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vela, Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velasco, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velasco, Deogracias C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velazquez, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velickoff, Chris G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vella, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velthuysen, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velthuysen, Hertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velthuysen, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Velthuysen, Tomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vendittelli, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Venditti, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Veneri, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Venier, Guido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vennen, Dale S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Venson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Venson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ventimiglia, Sharon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ventre , Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ventura, Guido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ventura, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Venturino, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verbeke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vercammen, Suzanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vercruysse, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verdell Jr., Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verdell, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verdonk, Hubert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verellen, Carole Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verkeyn, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verlinden, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verma, Kuldeep C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vermeersch, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vermette, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Verner, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vernon, Jafogie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Versace, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vespa, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vetor, Emmanuel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Viall, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vichunas, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vickers, Chesalon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vickers, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vickers, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vicks , Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Victor, Gery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Victor, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vieau, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vieau, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Viecelli, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Viers, Emit C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Viers, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Villarruel, Michelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Villarruel, Ricardo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Villasenor, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vincent, Chance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vincunas, Marge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Viney, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vinson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vintevoghel, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vintila, Dorina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Virga, Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Virta, Davin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Visbara, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Visbara, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vito, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vitoratos , Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vitoratos, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vitton, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Voelker, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vogel, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vogler, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Voikos, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vollbrecht, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Von Sturm, Isabelle N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vonderwerth, M R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vorgitch, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vorpagel, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vorpagel, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vortkamp, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vortkamp, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Voss, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Votta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Voydanoff, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Voytas, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vreeland, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vuichard, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vukmirovich, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vukovich, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Vyas, Dinesh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waddell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade Jr., Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Anise C J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Armon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Barbra J G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Elcery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Lemuel Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Milton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wade, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadehra, Meenu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadehra, Pawan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadkins, Iris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadley Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadley, Sharleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wadsworth, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wager, Emily L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wager, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wagmann, Lila V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, January | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Rudolph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wagner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waits, Harry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wajda, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wajid, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wakefield, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wakefield, Reginald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walcheck , Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walcheck, Suzanne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walczak, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walden, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walden, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waldis, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waldman, Glenn  M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waldon, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waldrip, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walencewicz, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walencewicz, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walidah, Joyce Asha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Waligora, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waligora, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker , Kenneth Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker , Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker , Louresia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker Brown, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker Sr., Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Adrian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Calvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Carmela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Caroline R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Clint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Cora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Denise V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Dorian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Dorris W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Flora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Gloria F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Guy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Jimetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Katheryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Madgie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Nonnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Randy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Suzanne F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Vivian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walker-Grant, Willie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walkos, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wall, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wall, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Alvonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Darwina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Elaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wallace, Paul I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Pellzora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallace-Wadsworth, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallaert, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wall-Barnes, Lillion T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Georgia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waller, Menthele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallet, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallington, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallington, Victor S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallington, Waldon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wallis, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walls, Bonnie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walls, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walls, Delbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walls, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walock, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walowicz, Andrew H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walrad, Hope E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh , Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walsh, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walson, D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walson, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walter, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walter, Natlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walter, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walter, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walters, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walters, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walters, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walters, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walters, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton Jr., Arlie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton Jr., Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Acie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Elfreda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Kimberlea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, M W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Quentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Sheraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Will T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Walton-Craig, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waltower Jr., Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wampler , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wandrie, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wandrie, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wandrie, William O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wandzel, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wangler, Shirley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wanogho, Godfrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waraksa, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waraksa, Kathryn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waraksa, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waraniak, Julia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warchulski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward Sr., Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Derrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Ellee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Joshua A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Olivia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Renee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Vannice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Will Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ward, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warde, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wardford, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wardlaw, Howard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wardlaw, Vernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wardle, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wardlow, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wardowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Falk F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Floyd P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Gail Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Garey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Lillie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, Verben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ware-Kelsey, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warfield, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warlick, Candice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warmack, Zelmalean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warner, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warner, Michaelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warner, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warner, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warnick, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warning, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waroe, Shirlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warren , Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Danny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Geri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Jannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Kathy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Lillie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Nina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Ronnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warren-Wilson, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warrick, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warrier, Shanker R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warrior, Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warrior, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warwashana, Ruth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waryas, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Warzyniak, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waselewski, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wash, Dona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wash, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wash, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washburn, Ben W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington Jr., Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Washington Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington Jr., Lc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington Jr., Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Amanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Arthur N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Darryl Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Frank Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Gwendolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Jeannetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Joann B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Joellyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Leon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Myrlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Otis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, R G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Vickie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Vivian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Willia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Washington, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wasik, Ted K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wasmund, Sandra Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wasowicz , Barney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wassenaar, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wasser, Frederick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wastowski, Vincent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waters, Barbara C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waters, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waters, Delores R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waters, Monica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins , Quinton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins Jr., Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins Jr., Fred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins Jr., Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins Sr., Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watkins, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Georgia Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Jesse T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Orlando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watkins, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watroba, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson II, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson Jr., Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Armand D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Caren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Deargo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Deborah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Elva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Janet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Jevona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Mable S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Raymond Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Rita Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson-Nelson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson-Palace, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watson-Parker, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watson-Terrell, Terrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watt, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watt, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watt, Emilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watt, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watt, Katherine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts , Adrienne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts Jr., Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts Jr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Rosalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Watts, Willa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waugh, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waurzyniak, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wawrzyniak, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Waxer, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wearn , Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weatherly, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weathers, Gordon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weathers, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weathersby, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weathersby, Gail T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weaver, Corrine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Rubye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Staria N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weaver, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Andra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Brosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Eva L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Okie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb, Warren A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webber, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webb-Robb, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Anna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weber, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Cynthia Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Cynthia Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Ferlon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webster, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Rena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Webster, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wedlow, Jonnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems Sr., Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weems, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wegehaupt, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wegehaupt, Geoffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weide, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weideman, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weidendorf, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weidle, Guenther K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weidner, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weidner, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weigandt, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weil Jr., Lester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weil, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weiler, Alan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weiler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weiler, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weimer, Nanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weimert, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weinand, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weinberg, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weinert, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weingart, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weir, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weir, Janet B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weirauch, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weir-Blaine, Alba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weisburg, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weisenberger, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weismiller, Thelma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weiss, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welborn, Ron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Cozine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Don M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Gregary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch, Vicki L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welcher, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welcher, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welch-Sain, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weldon, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weldon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welles, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wellington, Vickie Cleaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wellman, Flora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells , Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells Jr., Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Gadis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Louis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Magdalene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Marion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Richie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wells, Stanton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Welsing, Conrad J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wend, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wendelken, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wendolowski, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wendyker, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wenk, Karl Heinz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wenson, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wenturine, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Werdlow Jr., Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Werner , Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Werner, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wertman , Wilford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wertz, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wertz, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wesby, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley , Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley Jr., Alonzo N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Shawn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wesley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West Sr., Danny Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Eric N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Judith Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Willie Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| West, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westberg, Marnee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westberg, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Lucy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westbrook, Malindia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westerman, Helene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Westgate, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weston, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Westrick, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wettergren, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Weyand, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whalen, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whalen, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whalen, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whalen, Wanda Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheatt, Rhoda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler , Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler II, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Charles Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Charlie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, David Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Heaster L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wheeler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whidby, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whidby, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whidby, Tercita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whisman, Wilma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker , David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Kemp B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Lavelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitaker, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitaker, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitbeck , Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitby, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitby, Monica Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitby, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White , Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White III, Theron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White Jr., Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White Jr., Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Darryl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Ernest B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Frances D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| White, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Gwendolyn Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Herbert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Irby N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Jewell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Kevin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Laurence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Lydia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Philip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Rachelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Retha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| White, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Talbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Virginia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Wanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Covington, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Cyrus, Enid P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Cyrus, Enid P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitehead, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitehead, Theresa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitehouse, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Jacobs, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Johnson, Edna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Jones, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Penn, Paulette E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| White-Rivers, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Alberta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Andrea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Whitfield, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitfield, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitford, J Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whiting, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whiting, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whiting, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whiting, Louise Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whiting, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitley, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitlock, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitlow, Jahue Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitlow, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitman , Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitney, Owie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitson, Janet Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitten, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitty, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitty, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitty, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitworth, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Whitworth, Garrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wick, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wicker, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wicker, Lurline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wickersham, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wickey, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wickman, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wideman, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiecek , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiecek, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wieczorek, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wieczorkowski, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiedmaier, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiedyke, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wielczopolski, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiener Jr., Alfred David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiersing, Jene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wieske, Shirley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wieske, Willfrid G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins , Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Ernest M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiggins, Valeria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wigle, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wikle , Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiktor , John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiland, Corinne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilbert, Carla Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilborn, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilburd Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilburn Jr., Andy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilburn, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilcox, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Crystal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Delornia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcox, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilcoxson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilczewski, Dorothy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wild, Barbara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilde, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilder, Carolyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilder, Cevellia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilder, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilder, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiles, Myron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley, Christine Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley, Jack C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiley, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilhelm, Elliot Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilhelm, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilhoite, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilk, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilkerson, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson, Elvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkerson, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkes, Lizzie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkewitz, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkins, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkins, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkins, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkins, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkinson Sr., Keith V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkinson, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkinson, Blanche M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkinson, Grace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkinson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilkinson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilks, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilks, Norma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Will, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willaert , Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willemsen, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willer, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willett, Trudy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willey, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willhite, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| William, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| William, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , Brenda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams , Broadus P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , Frederick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , James Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , Melvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams , Verna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams II, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams III, Ferdie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., A C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., A C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Carwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Fred Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Joseph Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Rube | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Jr., Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams Sr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Adell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Adriah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Al J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Alexandria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Amos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Anna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Annie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Arnold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Belinda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bertha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Brenda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Broderick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Bryant F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Burnerl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carol S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Carrie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Caryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Charles Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Charline Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Cheryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Clarence B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Claudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Claudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Clifton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Cornell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Denese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dexton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dillon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Doris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Duane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Elaine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Errol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Florida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Garnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gloria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Grace J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Gregory O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Hertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James E A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Janice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jerlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, John O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Williams, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, June A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Karen Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Katelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kathie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kathryn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Kierron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Levone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lovevett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Madelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Margaret B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marilynn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Marvala Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mavis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Melmon Germaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Osie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Otto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Palmenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Pamela H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Pastella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Preston Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Priscilla Ronita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Rebecca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Renola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ronald Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Rondai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Rosalinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Roxie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ruby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Rufus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Samual | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Saundra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Shelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sidney Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stacy Lavell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stanley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stella J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Susan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Sylvia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Terrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Tracey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Ulonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Vera A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Victor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Winifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Hinton, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Jarrett, Harnetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Jones, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Jones, Yvonne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson , Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Frenchie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Grace E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Pharondus U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williamson-Bey, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Williams-Porter, Artinise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willingham, Celestle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willingham, Freddie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willingham, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis , James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Jacquelyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Willis, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis, Victoria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willis-Stuckey, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willoughby, Cherie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willow , Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wills, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willsey, Jennifer C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willsey, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Willshaw, Lynn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilmers, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilmot, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson , Harry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson , Juderyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson , Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson , Rodney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson III, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Norval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson Sr., Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Alesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Alford C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Beulah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Charlie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Clarence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Curtis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Elijah F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Emmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Ethelyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Froni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Jerry I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Joan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, June C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Laurie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Leamon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Lesa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Louis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Michelle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Osric X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Ramona G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Stoney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Surrela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Synthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Toni R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, Vernon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson-Guy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson-Pannell , Robbyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wilson-Turner, Gail S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiltse, Earl N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiltsie, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wimbley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wimmer , Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winborn, Scottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winborn, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winchester, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winck, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winegar, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wines, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winfield Jr., Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winfield, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wing, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wing, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wing, Phillip T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wingate-Davidson, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wingo, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wingo, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winiarski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Winkler Jr., Marvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winkler, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winkler, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winkler, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winn Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winn, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winn, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winn, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winn, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winnicki, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winslow, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Early | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Karen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winston, Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winters, Barbara T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winters, Dietrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winters, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winters, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Winters, Sarah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wirsu, Russell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wirth, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wischmeyer, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise, Colie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise, Kanar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wise, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wise-Johnson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wiseman, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wishart, J V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wismeg, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisner, Grace V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Louis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wisniewski, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witaszak, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witherell, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Withers, Ella Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witherspoon Jr., Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witherspoon, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witherspoon, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witherspoon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witherspoon, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witkosky, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witkowski, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witt, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witten, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wittig, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wittmer, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wittner, Val J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Witto, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wittstock Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wixson, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wodkowski, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wofford, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wohlgemuth, Warre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woitulewicz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojcik, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojcik, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojdan, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojdyla, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojichowski, Antionette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojkiewicz, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojnar, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojno, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojtalewicz, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojtalewicz, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojtas, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojtas, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojtowicz, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wojtowicz, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolanin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolber , Ronald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolf, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Arianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Candace B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Derek L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Marjorie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfe, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolff Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolff Sr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolff, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolff, Arnold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolffe, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolff-Raucher, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolfington, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolinski, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woll, Lois G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woll, Lois G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woloszyk, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolschon, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wolski, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woltz Sr., Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack Jr., Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack, May E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Womack, Vurnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wondero , Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wonser, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood Jr., Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Betty D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Julieta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Vernon U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wood, Wilma Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodard, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woodard, Sharon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodbury, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodbury, Richard Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooden, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooden, Glenda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooden, Marquis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodford, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodford, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodford, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodget, Millican | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodgett, Charlesan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodhouse, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodhouse, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodington, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodlan , Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodland, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodrow, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodrow, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodruff, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodruff, Walter B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods , Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods , Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods , Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods , Leroy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Adolphus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Aiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Clyde M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Hyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woods, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson Sr., Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Angela Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Jeanetta B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodson, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodward, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woodward, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woody, Alvert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woof, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooldridge, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woolen, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooley , Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooley, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woolfolk, Ralph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooten, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wooten-Chin, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worcester, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Word, Machelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worden IV , John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worden, Barbara W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worden, Kathleen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worden, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Work, Marilyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Workens, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Works, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worley, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worley, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worley, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worobec, R E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woron, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wortham, Manzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthem Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthey Jr., Alfred F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthington, Iris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, Mildred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Worthy, Rosalind V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wowk, Nancy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Woyshner, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wozniak, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wozniak, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wozniak, Leonard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wozniak, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wozniak, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wrathell, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wray, Lois T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright , James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright , Oneal O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright Jr., Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright Jr., Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright Jr., Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright Jr., Joe Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright Jr., William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Billie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Bobbie Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Demetria B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Dino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Eunice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Evelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Glenn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lana T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lenore E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lorenzo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Lucretia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Paulette C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright, Sylvester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wright-Lawrenc, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wrobel, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wrobel, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wrobleski, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wroblewski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wroblewski, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wrona, Terence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wuchte, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wudyka, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wurm, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wutzke, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Rosie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyatt, Vanessa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyche, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyche, Gladis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyckoff, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyderko, Gerald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wydra , Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wygocki, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wylie, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wymer, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynes, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Junetta Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Sally E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynn, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wynne, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wysinger, Charlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wysocki, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wyss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Wyzkiewicz, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yaden, Donnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yagelo, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yager, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yager, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yakimovich, Estelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yaklin, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yam, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yamin, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yancey, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yancy, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yanez, Guadalupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yanez, Guadalupe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yanez, Maude R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yang, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yanik, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yanik, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yankovich , Mato J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yapdiangco, Emelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yarber, Lytanga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yarbrough, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yarbrough, Brenda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yarbrough, W H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yarnell, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yaroch, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yates, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yates, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yavruian, Sona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ybarra, Kimberly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeager, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yeager, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeager, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yee, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yee, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeganehlayegh, Rouzbeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeip, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yelder, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yenumulapally, Venkateshwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yeras, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yett, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ynclan, Alphonso L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yoakum, Hadley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yokom, Barbara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yokubison, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yonkus, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yopek, Jay C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yopp, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yordy , Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yore, Lourita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| York, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yoskovich, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yost, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yost, Herman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Younan, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young , Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young , Tobi A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young II, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Alverta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Cora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Cynthia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Della Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Ethelene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Fay A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Gladyce K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Joseph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Lawrence N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Lou V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Marion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Philip G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Reand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Regina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Rosabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Ruby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Valisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Young, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Youngblood, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Youngblood, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Younger, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yousif, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yowell, Jefferie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yuhn, Delbert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yuran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yurgelaitis, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Yurmanovic, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zabinski, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zablocki, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zablocki, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaborski , Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zacharias, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zacharski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zachary, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zachary, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zachery, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zack, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zadorozny, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zadrowski, Jeannine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zafar, Haseeb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaffuto, Larry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaffuto, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zagar, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaharoff, Diana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaharoff, Frederick P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zahler, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaidi, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zajac, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zajac, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zalac, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zale, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zale, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zalewski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zalewski, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zamieski, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zamora, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zanke, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zapalski , Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zapalski, Thaddeus W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zapinski, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zardus, Alda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaremba, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaremba, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaremba, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarkis, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarkis, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarra, V Merle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarras, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zarro, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaryczny, Theodora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zaryczny, Wlodzimierz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zavala, Manuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zavis, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule E - Non-Pension Retiree Obligations

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zawaski, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zazula, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zazula, Nicholas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zboch, Joana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zdankiewicz, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zdanowski, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zdrodowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zecchin, Arthur P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zech, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zegarski, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zegrofus, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zehel, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeigler, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeigler, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zelasko, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeld, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zelek, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zelenko, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zell, Gayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zella, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeller, Karen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zellman, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zellner-Hill, Kelley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zellous, Victoria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zemaitis, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zemboy, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zembrzuski, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zemple, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zen, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zeno, Lynnette Dorice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zerio, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zervas, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zettlemoyer, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zgoda, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zhou, Ci Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziegenbein, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziegenbein, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zielinski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zielinski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zielinski, Lorraine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zielinski, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zielinski, Sophie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zielinski, Theodore S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziemba, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zimmer, Erich T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zimmerman, Calvin Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zimmerman, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zimmerman, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zimolzak, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zinser, Andrea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zinser, Dorothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziolkowski , Terrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziolkowski, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziolkowski, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziolkowski, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziolkowski, Jean F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ziolkowski, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zitzmann Jr., Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zivanovich, Nicholas I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zmija, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Znoy, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Znoy, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule E - Non-Pension Retiree Obligations**

| Creditor | Address 1 | Address 2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zokoski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zona, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zontek, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zoratti, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zotter, Nora V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zoumbaris, Jean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zrepskey, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zucal, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zuchowski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zukowski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zundel, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zunich, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zupancic, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zurawski , Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zuzga, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zuzga, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zuzga, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zwicker , Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zwicker , Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zwiller, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zwiller, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zybrands, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zygmontowicz, Louise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zygmontowicz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zyjewski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Zyla Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abair, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abair, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abbas, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abbasi, Maher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abbott, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdella, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdulbarr, Khalid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdul-Mujeeb, Nasr P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdulqadir, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abdur-Rasheed, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abernathy, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abernathy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abernathy, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abney Sr, Frederick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abraham, Babu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abraham, Jolly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abraham, Jose T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abram, Fedro Ec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abramovitch, David I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrams, Jan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Abrams, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ackerman, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ackles, Eboni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Acoff, Harold A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adamaszek, Clifford M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams Sr, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Cramaya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Alicia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Cathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Frazer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Adams, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Kawan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Kelly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Latasha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Levan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Melissa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Mike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Santonion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adams, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adanandus, Nedra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Addison, Crystal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Addison, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Addison, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Addison, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adkins Jr, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adkins, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Adorno, Terez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Afrin, Antara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agbay, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agee Jr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agee, Arnez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agee, Deonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agee, Kevin Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agee, Lenward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Agens, Thomas Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ager, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aggas, Timothy Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aguilar, Jaime M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aguilar, Miquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Elette Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Jadwaa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmad, Zoser S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmed, Abul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmed, Juned | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ahmed, Shakil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aikens, Larael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aitchison, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akbar, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akbarian, Fathali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akinmusuru, Joseph O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Akinruli, Opedile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alam, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Albany, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Albo, Tina Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Albright, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alcala, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aldridge, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alef, Christopher R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aleobua, Paul O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alesna, Ariel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Gladys Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Demon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Denise H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Ivan Dougl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Joseph O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Phillip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Romel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alexander, Tanita V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Tinisha E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alexander, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alfonso, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alford, Edwina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Algarrafi, Aref A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Charles E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Eshad J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali, Syed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aliakbar, Kaamilya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ali-Johnson, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen Iii, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen,  Kevin D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Brandan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Brandon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Danise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Daryll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Dena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Dewanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Ebony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Ilena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Ivala M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Jerome K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Joel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Lakeisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Lloyd T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Lonnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Mamie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Mandel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Melody R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Penny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Quentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Regina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Tracey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allen-Brewer, Joetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alli, Risikat O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Allor, Jay A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Almeranti, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Almon, Charles Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Almquist, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston, Dominique S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alston-Brown, Kelly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alter, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alvarado, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alvarado, Noel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alvarez, Fernando L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Alvin, Darris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amarante, Lenin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambrous, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ambrus, John Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amerine, Stacey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amerson, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ameye, Steven O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ammerman, Christopher S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Amos, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andary, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson Iii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson Jr, James Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Janet G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Tramaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Cherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Courtney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Delicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Jescelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Linel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Lyanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Naomi E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Ressie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Terrence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Tike F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson, Trevis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson-Bell, Tammy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anderson-Cobb, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anding, Dwight M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anding, Tania A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews Jr, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Michele E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrews, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Andrusaitis, Vytas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angeleri, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angelovski, Josif A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Angelucci, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ansari, Tahseen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antani, Meena J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony Iii, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony Jr, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony, Kieron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anthony, Vernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anton Iii, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Antrikin, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anway, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anwunah, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anyanwu, Andrew A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Anyim, Joel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apel, Jerrold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Apfel, Denny W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aponte, Edgardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Appling, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aquart, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aquino, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aranda, Cristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arapakis, Loukas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arasim, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arellano, Randulph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armes Sr, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armour Jr, Robert Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armour, Marvine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstead, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Kathleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Layla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Armstrong, Melanie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arnold-Jones, Tamika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arrington, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arrington-Cabean, Lam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arslanian, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arteaga, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arthur, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Arutoff, Joshua F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asabigi, Kanzoni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asaro, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Asberry, Labrenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, Jerry Lenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, Harold Marti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ashford, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aska, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Astalos, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins Ii, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atkins Iii, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Harron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkins, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Atkinson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Attard, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aubel, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Aude, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin Jr, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Deandrea D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Donald Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Harret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Juanita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Austin, Scott L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Auston, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Autrey, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avecilla, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Darnisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Gina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Jeromy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Avery, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ayala, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Azzouz, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babbish, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Babcock, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baber, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bache, Phillip P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bacher, Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bacon, Evalyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bade, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Badey, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Badgett, Andre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Calvert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Daphne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Devanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Ladenna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Renet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Shelley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey, Tywan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bailey-Harris, Flaren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baines, Kim Eli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baines, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baitinger, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baitler, Leonard Mich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker Jr, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Chanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Rachel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Artez D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Kristal N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Michelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Rommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Rowland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baker, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baksh, Fareed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balamucki, Randall S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baldwin, Toni Keisha- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balija, Adnan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balinski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ball, Marcellus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Latonya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Dreamer K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballard, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ballinger Ii, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balogun, Samuel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Balow, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baltimore, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks I, Blanton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Alfreda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Denise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Keanto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Marty U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Reshanda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Tamar J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Banks, Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bankston, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bannerman, Jody R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bannerman, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baran, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbalas, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbarich, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbee, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbee, Danny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbee, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Sammie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barber, Sheila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barbour, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barclift, Lakisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bare, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barge, Everett K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baritche, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baritche, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barksdale, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barlow, Joel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barmore, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barmore, Marci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnard, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Bradford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Danl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Devin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Furman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnes, Tammy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett Jr, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Lashawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barnett, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Barney, Dameitta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barney, Johnny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barney, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barott, Wendy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barr, Angela P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barr, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barre, Nur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barren, Elvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrett, Starlet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrett, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barrick, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barron, Brandin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barron, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barszcz, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bart, Donald Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartell, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartkowiak, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartlett Jr, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, Richard Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Barton, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bartus, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Basirico, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Lamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Sheree Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bass, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bastine, Vincent S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batayeh, Yousef S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batchelder, Janet W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Dorine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bates, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bates, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bateson, Nicolette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batie, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Batie, Bethany K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Gareth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Battle, Shawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baugh, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baugh, Leatrice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baugh-Richardson, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baulch, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumann, Bradley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumann, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baumgardner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baur, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bauser, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxendale, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Allen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Darien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Baxter, Ravyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayer, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayer, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayles, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayly, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bayne, Corey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beacham, Shawntese T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beal, Loren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beal, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bean, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bearden, Annie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Keisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beasley, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beatty, Keya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beauchamp, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaudoin, Paula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beauford,  Delphine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beaver,  Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beck,  Darnell N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckem, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Becker,  Patricia C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Becker, Ian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckett,  Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckham, Lenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckles, Benita H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckles, Jefferson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beckom, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beck-O'Steen, Benard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bedford, Lashone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beeks, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beels, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beels, Davin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Begum, Dilwara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcher, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belcher, Bradley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belen Jr, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belen, Augusto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belen, Carmencita P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belen, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belew, Ivan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell Jr, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Alvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Christopher S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Danon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Darron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Dawn Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bell, Dishonne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Manjaro S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Maydell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Tonya E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bell, Veola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bellamy, Audrey Vardiman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bellamy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belle, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belloni, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belser, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belt Ii, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belton, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Belyue, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benavides, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benberry, Valerie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bender, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benedict, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benford, Khamisi Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beningo Jr, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benipal, Daljit S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benitez, Radames | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benn, Lillette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Dave Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bennett, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Kimberly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bennett-Ruffin, Kimbe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benskey, Nicholas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson,  Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Deshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Erica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Terryton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benson, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley,  Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bentley, Tywone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Benton, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berdijo,  Marilyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berent, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berent, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berlin, John Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernard Jr, Ellis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bernard, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berrelez, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berrelez, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berrelez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry,  Anita Pettis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Leon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Raymoxley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berry, Roberto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berry, Vivian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Berryman, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Besso, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Best, Ronnel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bestard, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bettin, Gary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bettison, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Betts, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bevelle, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beveridge, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Beverly, Clemon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bey, Amir Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bey, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bhakta, Shanker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bhuiyan, Mdmahbubur R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bialic, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bibb, Martinez W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bibbs, Jonathan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bica, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bickers-Holmes, Amand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biddle, Ben S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biddle, Kahlil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biersdorf, Ruth Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bigelow, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biggers, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biggers, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biggs, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bigliardi, Fredic M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bilancetti, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biles, Shenita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billings Jr, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billings, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billingsley, Guilford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bills Jr, Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bills-Jallow, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Billups, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binder, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bines, Glenn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bingham Jr, Urbane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binion, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binion, Marlon Lw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Binkley, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biogradlija, Emina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Biondo, Eugene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Birch, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bird, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bird, Alan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bird, Dena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Birse, Rita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Grady A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bishop, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bittikofer, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bivins, Brenda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black,  Shannon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Ashlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Norma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Black, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackburn, Lawrence N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackburn, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon,  Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Dwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackmon, Rheuben M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackshear, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackwell, Dejia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackwell, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blackwell, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blahovec, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blair, Sonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blair, Tilman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blake, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blake, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blakely-Ukpabi, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bland, Nikita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanding, Jerold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanks, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanks, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanks-Smart, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blanton Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bledsoe, Sherley Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bliss, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blocker, Tony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bloodworth, Dwayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blount, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blue, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blue, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blue, Rayko L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blue-Traylor, Ebinequ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blunt, Kierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Blunt, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boatmon Sr, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boatwright, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boayue, Pei M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bobee, Rene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bobo, Martha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bodnar, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boertmann, Gale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boggerty-Hairston, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bogle, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boguslawski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boland, S R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boland, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden Ii, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bolden, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Pamela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolden, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolinger, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolton,  Dinah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolton, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bolus Jr, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bomber, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Claudette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bond, Dana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonds, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bongo,  Michel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonner, Kelvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bonney, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Lareen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Machelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Miles Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Preshus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker, Wendy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booker-Riggs, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boone, Eric O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boone, Keion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Booth, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borden, Kenyetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borders,  Cassie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borders,  Gerald W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borella, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Borg, Denny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borg, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borkowski, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borner, Rennard O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boroski, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borshch, Vitaliy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borum Jr., Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borum, Dante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Borum, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bost, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bostic-Hall, Greta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bou, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boudali, Mohamed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boudreaux, Marcus Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouldin, Coleatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bourne, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bouyer, Corey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowden, Gayle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowden, Michelle N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowens, Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowerman-Jackson, Pat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, Nate L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowers, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowie, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowie, Revia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowles-Davis, Tiffani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Lloyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowman, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bowser, Brian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd Jr, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Dwight T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyd,  Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Kai S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Keith S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Lemont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Reaetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Robertina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Ryan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyd, Stella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Charles Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyer, Emile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyle, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boyle, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Boynton, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bozich, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braceful,  Brenda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braceful, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bracey, Sparral A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brack, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brackett, Ross H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradfield, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Darick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Kendall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradford, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley,  Yuvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Dale C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Stephaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradley, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradley, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradleyjr, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradshaw, Angelique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bradwell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brady, Deandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bragg Iii, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bragg, Sidney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braggs, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braggs, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braggs, Ottae William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braid, Ann H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Branham, Lewis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brannock, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brannon, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brantley, Benita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braswell, Kimani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton Iii, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton Jr, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Darryle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braxton, Wallace D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bray, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazell, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazelton, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Braziel, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazier, Rondall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazil, Taneia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brazzell-Lee, Valorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breeden, Jeannie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Breedlove, Heather K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brent, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brent, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brents Jr, Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Benita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewer, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brewster, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridges, Mesha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bridson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briggs, Anderson L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briggs, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briggs, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bright, Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bright, Cyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brikho, Sana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bringard, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brinkley, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brinkmann, David Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Briscoe, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bristol, Chad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Jonathan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Britt, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broaden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broadnax, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broadnax, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brock, Cheval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brod, Todd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broden, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brodzik, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brogdon, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bronner, Avarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bronner-Wilson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brookins, Dale C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brookins, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brookins, Yvonne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Pal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Robyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Trent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Almer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Danean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Rene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Saundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Stacy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brooks, Tremayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Broom, Quentin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browder, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Ii, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr, John Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown Jr, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gueelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jermaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Phillip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown,  Wendy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Alecia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Carissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Cassondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Clifford B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Darcell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Darchell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Dejaun L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Della M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Demetrius T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Devin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Durene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Dwayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Dwight J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Erik J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Floyd Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Frances S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Isaiah H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Janice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jarritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jaushei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jeanetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Joseph L D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Jw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Kathern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Larhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lashawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Latasha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lee E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Marty O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Nichelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Paul V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Roland C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Ruffell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Sheteka V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Stanley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Tai-Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Tekisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Trent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brown-Curry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Browning, Jill M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownlee, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownlee, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownlee, Viera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brownston, Charles Ir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brozo, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruce, Phyllis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruenton Iii, Brady H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruister, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brumm Jr, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brundidge, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruner, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bruni, Margaret Gilli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brunson, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryan, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Bryant, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Donald Gilbert Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Laura E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Ares A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Billie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Edmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Jill K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Kyle V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Muchoki D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryant, Victor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Brydson, Jamina Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryson, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryson, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bryson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Cecelia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Dedra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buchanan, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckley, Brian Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckman, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buckner, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bucy, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budford, Renee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Budz, Dean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buford, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buford, Darlena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buford, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buglo, Daniel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bukowski, Nicholas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullard, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullard, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullard, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Bradford C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Shadana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Shannon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bullock, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bumphus Jr, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunch, Albrigail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunch, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunch, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunch, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buntin, Nathan Lawren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bunyak, Barry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burbidge, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burch, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burcicki, Patrice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burger, Constance Ell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burgess, Vonley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buright, Shivani A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burk Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkart Iii, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Lavanita S A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burke, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burkhalter, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burks Sr, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Burks, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burks, Reginald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burks-Weathers, Colet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burlett, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burley, Lawana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burmistrzak, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnette, Aaron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burno, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns Jr, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burns, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burnside, Carnegie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Roslyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burrell, Sharon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burris, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burris, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burson, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt, Patrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burt, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Burton, Tremayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Buscemi, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Busch, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Jimmy L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Barrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bush, Raymon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bush, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bushell, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bussa, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler Jr, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Carson B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Clametta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Fay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Flora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Kimberly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Nefus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Butler, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byars, Kerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byes, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Bynum, Shana S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd Jr, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd, Leon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrd, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Byrge, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caban, Luis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cabot, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cacko, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caddell, Darnelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cade, Cereta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cadoura, Richard N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cadwell, Adrianne C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cage, Munsel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caison, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calandro, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calderon, Shanilinin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caldwell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calhoun, George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calicut, Courtney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caliman-Colclough, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Call, J Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaway Jr, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaway, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callaway, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Callen, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calloway, Abby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calloway, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calloway, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calvert, Charni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calvin, Minnie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Calvin, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron Ii, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cameron, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cammon Ii, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cammon, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Camp, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campau, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell Jr, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Celesta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Cheneta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Marcella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Campbell, Elston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Larry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Paul K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Sherita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Campbell, Tara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cancel, Angel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cancel, Ninfa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cangialosi, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Gladys M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Jamonte R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cannon, Tony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cantrell Jr, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cantrell, Aletha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty Jr, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty, Renette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canty, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Canzator, Deshaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caparaotta, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Caparaotta, Settimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capers, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capers, Durand K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capers, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capizzo, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Capobres, David B Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Card, Gwendolyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cardenas, Charlette K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Careathers, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carey, Daran L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, Dwayne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carey, Norvell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cargill, Adrian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carleton, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlisi, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlson, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton Sr, Gordon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carlton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carnago, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carodine, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpen, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpenter, Zanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carpinelli, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Carlita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Auston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Cathy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Nellis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Wilbur Kahile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carr, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carriker, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrington, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrington, Darrell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carrington, Erik W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll Ii, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carroll, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carroll, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carruthers, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson, Larry Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carson, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carswell, Octavius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter Jr, William Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter,  Keinya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter,  Yolanda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Bernoris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Denise C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Devon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Faune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Joanna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Larry Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Laurie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Lolita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Lurine S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Marlon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Shelia Gayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Sohenia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carter, Timothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter-Rollins, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carter-Smith, Rheutel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carthan, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cartledge, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carver, Gharian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Carver, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casey, Edno D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Casey, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cashion, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cason, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castelow, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castillo Jr, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castle, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castone Iii, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Castro, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catchings, Doretta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Catlin, Brandon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cattanach, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cauchon,  Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Causey, Lawrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cavin, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cawley, Brandon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cawley, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cechanowicz, Walter B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cernik, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cetlinski,  David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cetlinski,  Lori R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chacko, Kuriakose K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chacko, Moncy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chackunkal, Beena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chackunkal, Jubi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chackunkal, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chadwick-Bills, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chakkalamuriyl, Georg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambers, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chambliss, Demetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champagne, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champion, Gardean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Champion, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler Jr, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Kimree N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandler, Roberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chandra, Neleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Sharlena J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Darchelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chaney, Marvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chang, Hyo Beom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapa, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman Iii, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Janese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Latrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Pamela E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chapman, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chappell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charles, Tywanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charlton, Ruddy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Charron, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chase, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chase, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatham, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Anne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatman, Takima E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chatterjee, Ramprasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chauhan, Akshay N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chavez, Elena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chavez, Jaime N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chavez, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chavies, Latoya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatham, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatham, Timothy Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheatom, Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheeks,  Kamal I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheeks,  Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheeramvelil, Kuriako | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chehab, Hassan I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chekosky, Jeremy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chemotti, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault,  Audrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault,  Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chenault, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cheney, Jeffrey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Alvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherry, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cherup, Nadya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesher, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chesney, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chester, Angie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chester, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chester, Monique A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chevtchenko, Natalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Childress, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Yvette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childress, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childrey, Shawn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Childs, Ramon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chiodini, James J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chirolla, Raphael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chisolm, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chlosta, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Choice iii, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cholagh, Hazar I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chopra, Rekha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Choudhury, Mostafa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Choukourian, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christal P. Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christensen, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Joshua L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christian, Keith T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christie Jr, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Christnagel, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chriswell, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chubb, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chuney Jr, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chuney Jr, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chuney Jr, Melvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chupp, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chupp, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Church, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Chyla, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cichowlas, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ciers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cieslinski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cionka, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cipollone, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claiborne, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clanton Jr, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clapp, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clapp, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clardy, Valerie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Arnita B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Bradley N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Charles V R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Enid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Jerel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Marcel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Ricco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Roland M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Sabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Terra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Tony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clark, Tony M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clark, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clarke, Timika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Regina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clay, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayborn, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Claybourne, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clayton, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleary, Jenifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleaver, Robin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleaves Jr, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleaves-Jackson, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleckley, Michaela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleland, Brian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleland, Doyle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Fern A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Lori M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clement, Teneia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clements, Raphael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clemons, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleveland, Chris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleveland, Mileka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cleveland, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifton, Tyrone Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifton, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clifton, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clinkscales, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinkscales, Tina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clinton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Clopton, Suzette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coates, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coates, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coats, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coats, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Daron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb, Tonya J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobbs, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobbs, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cobb-Sanders, Joielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coburn, Jimmie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Mora'E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cochran, Shana J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockrel Jr, Kenneth V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockroft, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cockroft, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cody, Phineas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cofell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coffey, Jeffrey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coffin, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coker, Lorenza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colbert-Osamuede, Valerie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colby, Monique M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole Jr, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Brandon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Felicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cole, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cole, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Truett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Alexander Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Alvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Baron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Earl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Hattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Jacquelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Jetaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Kesha Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Lanetha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Leon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Lester K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Regina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Royd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coleman, Yoniqua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coles, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coles, Jermaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coley, Philip D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collier Jr, Erving V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Makeia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Md'Artagnan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Schertone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collier, Wendie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins Jr, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins,  William D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Carlotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Curtis James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Michelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Tom A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collins, Zyrron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Collrin, Alexander L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colon,  Aida E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colon, Alesada J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colon, Jesus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colson, Jermaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colston, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Colwell, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comaianni, Joseph Bar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Comer, Brad T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Compton, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conerway, Terri T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conley, Gloria B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conley, Marx S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Connally, Dale J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conner, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Ryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Shantaz D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, Terri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conover, Peggy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conquest, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Considine, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Converse, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conway, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Conwright, Hallie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Jedonia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Adam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Bernard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Curtis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Deidra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Eugenia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Felicia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Harriet A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Phillip D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cook-Johnson, Catheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooley, Jeremy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooley, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coombs, Terrance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Christopher D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Cotez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Durelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cooper, Kalana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Noel V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Stacey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper, Yasmin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cooper-Reid, Joann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland Iii, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copeland, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copley, Theodore L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Copty Jr, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corbett, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cordova, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Core, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corker, Katherine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corley Iii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corley Jr, Irvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornelious, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornelius, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cornish, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Corsetti, Rocco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Costner, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coston, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cottingham, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton Jr, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cotton, Tony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Coughlin, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cover, Nathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Covington, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowan, Tasha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowan-Chupp, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cowans, Elissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Angela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Rodney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cox, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crachiola, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craft, Dacota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craft, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craft, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Donaval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Martin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Randall E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Tawaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craig, Winston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craighead, Lacretia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craighead, Montica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Craighead, Otha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crain, Tonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crandall, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crane, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford Jr, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Adam T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Ericka Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Crawford, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, James Arthu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Kelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Sabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crawford, Toron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Creer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crenshaw, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crespo, Lakena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Creswell, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cretu, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crews,  Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crews,  Stephanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Criner, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crite, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crittendon,  Krystal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crittendon, Shawntric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crockett Jr, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crockett, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Croft, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cromer,  Lolita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cromwell, Ainsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cron, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Janice F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Tamacie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crosby, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross,  Robin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cross, Kristy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crossland, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cross-Nelson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crothers, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crouch, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowder, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowder, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crowell, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Croxton, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Croxton, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crump, Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crumpe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crumpler,  Donita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crutchfield, Donyale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crutchfield, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Crutchfield, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Csiki, Geza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cuevas, Nychole C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culbreath, Candice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culver, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Culver, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cumbee, Brandon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Cameron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Karl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Kimberly F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cummings, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham,  Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Latrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Lillian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cunningham, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curb Jr, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Currie Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Currie,  Lashae M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Currie, Dustin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Currie, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Crystal N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Dieasree M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Donyelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Easter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Lee-Ann D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curry, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis Iii, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Curtis, Brent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cushingberry, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cutts, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cuyler, Letitia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cybulski, B J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cybulski, Stacie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cyrus, Carletta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Cyrus, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Czyz, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabao, Ella T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabliz Ii, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dabrowski, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dacres, Melvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dade, Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daggs, Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dailey, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dailey, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daily, Chris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dains, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dale, Janise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dale, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dale, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dale, Rudolph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dallas, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalton Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalton, Blanchie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dalton, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dambach, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damnjanovic, Budimir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Damnjanovic, Desanka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dancy-Walker,  Kimberlee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dandridge, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danels, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danforth, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danforth-Brown, Tara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| D'Angelo, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Sheila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Shondell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniel, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels,  Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Cyril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Davon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Lakia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Ronald Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Daniels, Venetia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danielson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danish, Talat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danna Jr, Alvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danna, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Danna, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dansby, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dantzler, J W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darrah, Lucinda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Darty, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dattolo, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davanzo, Kristin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Calvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Darren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Sameerah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davenport, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Dominic J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Omar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davidson, Thomina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davie-Patterson, Tracee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Ii, Theartie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Iii, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Iii, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jennifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Darlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Dossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Eduardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Fredricka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Garvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Glynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jenai L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jimmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Jonathan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Juan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kelsie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kenna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kimberlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Kimberly F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Leonard Mauric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Marcel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Marwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Mauria Duan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Miron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Sammarlinuella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Shailynn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Terrance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Tia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Vernon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis, Willard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Brame, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Campbell, Franc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Cooper, Chenita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Drake, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Jones, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Davis-Warren, Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawkins, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawkins, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawley, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawsey, Nobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson Sr, Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Cynthia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dawson, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dawson, Denekra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Annette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Day, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| De Jongh, Stanley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deadmond, Sonia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Leann Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dean, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deasfernades, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debardeleben, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deberardino, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deberry, Shawntuan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debets, Kyle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debets, Troy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Debouvre, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deck, Dwayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Decker, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dedeluk, Nicholas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dees, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deforrest, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dehem, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dejarnette, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dejarnette, Makunda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dejesus, Israel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dejuan Plummer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dekun, Shannon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delamielleure, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delaney, Kemberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delbosque, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delfine, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delibera, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dell, Christina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deloach, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deluca, Marc J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Delzell, Ricky E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demers Jr, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demirkan, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demps,  David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Demps, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denham, Alice Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denmark, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennard, Damon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis Iii, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dennis, Timothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denson Jr, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dent, Don M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Denys, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Depriest, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deramer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derickson Jr, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Derrick, Helena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desai, Harshad N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Descamps, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Deschenes, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet,  Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Desmet, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devane, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Devon, Tara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dew, Jelani R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dew, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dewhart, Niwana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dewhart, Niwana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dezenski, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dhillon Jagjit K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diamond, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diaz, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dicicco, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dicicco, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dick, Bradley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickerson, Frances R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickson Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dickson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diclaudio, Kevan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Didlake, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dietrich, Jack P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diggs, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diguiseppe, James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dill, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Jerome S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillard, Monique A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillon, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dillon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dimarco, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dinh, Trinh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dismuke, Imaru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dismuke, Raquiba Am | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dismuke, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dismuke, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dismukes, Labarrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Distelrath, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dittberner, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Diuguid, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dix, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon Iv, Rance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Tamika R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Dexter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Dwayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Miriam L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Taneisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixon, Verniesa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dixson, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dmytrow, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dobrynski, Gary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dockery, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dockery, James Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodd, Aloha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodd, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodd, Yashbir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodds, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dodson, Darryl Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doeh, Shawana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doetsch, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doherty, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolley, Charnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dollinger, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dollison, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dolunt, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dombrowski, Francis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domine, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dominguez, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dominguez, Rosaura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Domka, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donakowski, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donald, De'Borah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donald, Kassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donald, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donaldson, Veronica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donegan, Bradley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doneghy, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donelson-Williams, De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donovan Jr, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donovan, Justin Arthu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Donovan, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dooley, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dooley, Douglas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dooley, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doonan, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorais, Ted M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorch, Vetonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorris, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey Ii, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Byron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dorsey, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dortch Iii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doss, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doss, Katrina C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dotson, Deonne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Deron G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Rex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Spurgeon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dotson, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dougherty, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dougherty, Erik C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doughrity, Deshon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Erick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Douglas, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowdell, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowdy, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dowgiallo, Dilworth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downer, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downer, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downer, Liza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Downing, Ivory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Doyle, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drabkowski, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, D Jeanelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Lillie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drake, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Draper, Nicole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Draughn, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Draus, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dreary, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drew, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drew, Cathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drew, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Driscoll-Watson, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Driskell,  Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Droge, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drumb,  Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Drury, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Du Pree, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubois, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubose, Anntalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubose, Argenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dubose, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duda, Nathan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudal, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Phillip F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudley, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dudzic, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Due, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duerod, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duesette, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duff,  Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duff, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duggan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dukes, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duley, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dumas, Jimmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dumas, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dumont, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunagan, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbar, Dimitrus B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbeck, Bernadette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunbeck, Devin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duncan, Warren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Dale P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Elonzo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Nicholas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Shawn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Tereasa E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Teresa Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncan-Martin, Franci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncombe, Beth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duncombe, Elvera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunford, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunlap, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunlap, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn Jr, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Byron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dunning, Shaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duperry, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duplessis, Katrina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupree, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupree, Mario L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dupree, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durant, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duren, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Duren, Kasey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durham, Immanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durham, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durley, Cecil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Durr, Jeremy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Durrell, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dwyer, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyas, Reginald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dye, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dye, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dye, Jennifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Carleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Charles D D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dyson, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Dziadziak, Roman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaddy Jr, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eady,  Gerhard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eagan, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ealy, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eapen, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Earl, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Earl, Marissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eason, Dwayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Easterling, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eatmon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eaton, Treva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ebio, Inyang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eby, Todd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echol, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, Dale Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Echols, Travelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eckford, Demar G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eddins, Tarik J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edgar, Vance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Edge, Arthur Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edgeworth-Burgan, Carmen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edler, Rickey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmond, Shanae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edmond, Abrom V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edward, Collis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards Jr, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Belinda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Bettie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Tenisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Edwards, Wendell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eggers, Shelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eggleston, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eide, Erik H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eilola, Justin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eisenmann, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ekutu, Zacheus O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| El-Amin, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elgert Jr, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elhaouli, Mohamad H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elias, Benoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elie, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eljaafari, Rana H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellington, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellington, Darrius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elliott, Sherita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, Monique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Adriane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Belinda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Averil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellison, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ellsworth, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elmore, Lynwood Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elmore, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elms, Deanne Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elston, James Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elswick, Kristy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elswick, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Elvine, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ely, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emanuel, Derek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emanuel, Latonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Embry, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Embry, Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Embry-Barnes, Francesdane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emerson, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Emery, Danniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engebretson Jr, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Engle, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ennis, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Enoex, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enright, Delia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ensign, Tyler W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eppenbrock, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Epperson, Clenia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Erickson, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ericson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ermler, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ervin, Leeella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ervin, Rhonda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esaw, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eschen, Victoria S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eskau, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eskew, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esparza, David Aia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esper, Johnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espinoza, Donnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Essa, Raed Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estell, Joy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Esters, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estes, Coletta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estes, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estes, Dominica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estrada, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Estrada, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Etheridge, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eubanks, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Eurich, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Janice Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Laquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Antaeus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Claude V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Darrell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Derrick V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Melissa Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Monica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Evans, Speregan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Margie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everett, Shamina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everhart, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Everitt, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewald, Timothy Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ewing, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ezeanya, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Facaeanu, Mihai Catal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fagan, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fagans, Jonas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fahoome, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fails, Derrick I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fails, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fairley, Phillip G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falk Jr, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falloni, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falls, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Falvo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Familant, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fanning, Damon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Farah, Reem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farhat, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farley, Cassandra N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farmer, Elena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farmer, Eric T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farmer, Ross B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farmer, Wayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farnstrom, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farr, Valerion O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrell, Kellie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrell, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farris, Chikita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Farrow, Winston B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faulkner, Jessica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faulkner, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faulkner, Terrance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fauls, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faust, Arnold P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Faust, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fawaz, Ahmad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fawaz, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fazekas, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fears, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Featherstone, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feder, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fegins, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feld, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder, Kahlil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felder, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felix, Joshua L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felsner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Felton, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Feneis, Michel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fennie, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferency, Kristin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferensic, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferguson, Marline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fernandez, Jaquelinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ferrante, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fett, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fidel, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fielder, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fielder, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Rick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Sheilah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fields, Vincent N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fife, Yakeima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fijolek, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fillmore, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finley, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Finn, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Firchau, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Firsdon, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fischer, Kristopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisette, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Lamont A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fisher, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Darell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzgerald, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzhugh, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick,  Jacsean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fitzpatrick, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fjolla, Endrit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flake, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flake, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flake, Shirletta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flake, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanagan, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanagan, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanagan, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flanders, Keithia Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fleming, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flemister, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flemmon, Dana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flennoy Ii, Winston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fletcher,  Trolisie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fletcher, Anthony V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fletcher, Derry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fletcher, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fletcher, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flint, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florence, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Florian, Stephen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flournoy, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowe, Antoine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers,  Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Bonita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Lavaughnda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Morel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flowers, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Flowers, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floyd, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floyd, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floyd, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Floyd, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fluker, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fluker, Reuben C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Folks, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fontenot, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foote, Alexander W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forbes, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Valerie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Carleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Keisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Keshia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Roderick Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Shrywee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ford, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foreman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forfinski, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fornash, Kristopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fornell, Julianne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forrest Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forrester, Jeremy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forster, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fort, Brie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forte, Laurie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Forte', Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Forte, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortier, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fortune, Myron R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster Jr, Mckinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Bruce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Gemma Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Eugenia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Marie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foster, Tarran T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foulks, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fountain, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fourment, Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foutner, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowle, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowler, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowlkes, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fowlkes, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox Sr, Dean E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Darvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fox, Johnny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foxhall, Derrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Foxhall, Pamela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| France Jr, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| France, Kellie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| France, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Francis, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, Dainesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frank, Darius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frank, Reuben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin Jr, Gerard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Latosha N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Alfonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Angela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Errol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Ross R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin, Sherry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franklin-Cannon, Ther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franks, Jerry Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franks, Steven Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Franz, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazher, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Marc A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frazier, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frederick, Roland L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fredrick, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman Jr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman Sr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman Sr, Darrius B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Stevie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Cyprian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeman, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Freeze, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| French, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frendewey, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fresh, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Friday, Sean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frisch, Leonard Josep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fronczak, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frost, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Frye, Edric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fugiel, Todd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulbright, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulgenzi, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulks, Arthur Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulks, Ida E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulks, Matthew G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Charisse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuller, Wonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fullilove, Lisa Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fullilove, Alecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fullilove, Cory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fullilove, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulton, Najuma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fultz, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fulwiley, Krystal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funches, Otis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funchess, Atiim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funchess, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funchess, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Funderburg, Gerod R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuqua, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Fuqua, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furby, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furmanski, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Furstenau, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Futch, Jeanetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Futris, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaabo, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabriel, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gabriel, Marianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gadde, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaddies, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gadwell, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gadwell, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gafford, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaglio, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gainer, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Bashawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Deandre C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaines, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajeski, Rebecca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gajewski, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galeczka, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallimore, Reese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gallon, Bernard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galloway, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Galster, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gamble, Krista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gambril, Felesha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gandy, Stacey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gantt, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gantz, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ganzie, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garbarino, Arthur Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garbie, Wade N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Noe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garcia, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Jimmy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Jon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardner, Melissa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gardula, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garela, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gargalino, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garland, Jeffrey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garmoo, Thaer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Dworlett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garner, Tracey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garnett, Sherria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garnick, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garr, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garr, Jonathan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Shalena N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrett, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Kyva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garrison, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gary, Joi G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garza Jr, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garza, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garza, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Garza, Kimberley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasaway Iii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gasiorek, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaskin,  Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaskins, Latonya Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gassel, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gates, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gates, Lesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gates, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatewood, Katrina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatewood, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatewood, Pamala M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatson,  Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatson, Otis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatson-White, Taranta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gatteno, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaul, Dessierai E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaut, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gaut, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gavel, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gavins, Monique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gee,  Cynthia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gee, Kiwana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geelhood, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gehart Jr, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Geiger, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gensler, Neal P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Curtis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Monique M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gentry, Shde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George Ii, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| George, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Rosam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| George, Sajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerardy Ii, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gering, Lisa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Germain, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Germany, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Germany, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gerner, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghawi, Basil G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghesquiere, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gholston, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ghosh, Partho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giammaria, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giaquinto, Nicholas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giattino, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbings, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibbs, Tiniki K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson Jr, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Gina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Rita Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gibson, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gies, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gifford, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gil, Jeffrey Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert Ii, Lamonte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Andre Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Tosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilbert, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giles, Tonette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilford, Angelita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Cynthia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Monya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Rosalind T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gill, Vito R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillenwater, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillespie, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillespie, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gillespie, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilliam Iii, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilliatt, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilman, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmer, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Josh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Ray Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gilmore, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giordano, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Giraud, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gissentanner, Chiqui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gladney, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gladney, William Niqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glancy, Kelley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaub, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Glavac, Doug E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaza, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaza, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glaze, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gleason, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn Jr, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn Sr, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glenn, Victor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glinton, Simeon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glisson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Globe, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Lodiska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Maletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Roderick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Glover, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gnatek, Ataiba Moniqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gnatek, Matthew M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbee, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbold Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbold, Latina V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Godbott, Darrin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goff, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gogineni, Pardhiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goines, Dewayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goins, Tony W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldman,  Bruce N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldman, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsmith, Terrace T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldsmith, Zaire R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goldston, Giovanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golembiewski, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goler, Deangela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golfin, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golson, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Golson, Mildred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Golson-Buford, Varnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez, Mario F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gomez, Martin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzales,  Markita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzales, Starr M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzalez,  Carolyn Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzalez, Clemente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzalez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gonzalez-Logart, Juli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Good, Kerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Good, Tonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goode, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gooden, Trina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodlett, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodman, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodman, Earl Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodman, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodson, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodspeed, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goodwin, Tyrand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goolsby, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordan, Jessie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Kelvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Kenny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Quincy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordon, Tonia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gordy, Brent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gore, Jermaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gorial, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gorup, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gosine, Anil S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gosioco, Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goss Jr, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goss, Qumisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goss, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goss, Steel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Goston, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gotcher, Sondra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gouch, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gouran, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gourlay, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, Edward Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grace, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grady, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grady, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grafton, Antonis M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham Jr, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Kimnola Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Glenn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graham, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granberry, Aisha B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granberry, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandberry, Cathy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grandberry, Maquel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Granger, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Bradford E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grant, Carolann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Ethan H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Millicent D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grant, Shanitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grasty, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves,  Kasha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Diaz W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Patti A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Graves, Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray,  Felicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray,  George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Bridget F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Deshundra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Erma D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Marcellais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Ned Answer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Raeshalette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray, Ursula Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gray-Dodds,  Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grays, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grazes, Danielle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grear-Mitchell, Janee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greathouse, Paul Davi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green,  Willene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Adam K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Adeela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Green, Alfie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Deirdre S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Detric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Heshimu L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Lavar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Martez D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Sarah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Tonya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Green, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, April E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Jimmie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greene, Pauletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenhow, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenleaf, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenlee, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greeno, Jana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwald, Steve D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwood, Cletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greenwood, Roger Char | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Bonnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Delarro T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Eddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Greer, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer, Sharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greer-Travis, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory Ii, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory Iii, Cuba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory Jr, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Orlando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Precita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gregory-Exton, Heathe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Greig, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gresham, Danielle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gresham, Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grewal, Birinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gribble, Ernest G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grice, Linda Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grice, Rashee-Ta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grice, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gries, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Clinton Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Wilmern G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Alonzo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Carlos D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Christine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Debra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Dondi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Kevin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Lanita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Rahszene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Ronald Hunte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Sharhonda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griffin, Wanda Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griggs, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grigsby, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grillier, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimes, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimm, Jonathan Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimmett, Jody K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grimmett, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grisby, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grissom, Rudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Griswel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grobbel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Groom, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grooms, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grooms, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grose, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross,  Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gross, Zechariah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grove, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grunas, Vincent P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grysko, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grzenia, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Grzywacz, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guadiana, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guarino, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guertin, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guess, Rosella G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guigar, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guilbeaux, Debra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guillory, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guinn, Chris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guinn, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gulley, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gullion, Clifford E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gulock, Chistopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunnery, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gunther, Karl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guntzviller, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gusoff, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guthridge, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guthrie, Chereen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Gutierrez, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Randall C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guy, Starr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Guyton, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ha, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haas, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Habib, Eva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hackett, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hadacz, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haddon, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haffey, Joseph Kennet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagan, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagens, Valerie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hagood, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hahn, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haidar, Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haig, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haig, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haight, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hails, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haines, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hajj, Tauheedah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halaseh, Issa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Jhalma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hale, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haley, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haley, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haliburton, Janee' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haliburton, Terrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haliburton, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall Ii, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall Jr, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Michael J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Braxton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Darnell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Jordan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Juan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Melinda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Monderro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Raytal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hall, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, Ulysha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallam, Susanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hallum, Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hall-Wagner, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halsell, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halsell, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Halvorson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamad, Khader Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamaoui, Walid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hambright, Wilburt O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamden, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamell, Jermaine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamiel, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamiel, Marnita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Derick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Kirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Levon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Lucius T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Rogelio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamilton, Yolanda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamm, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammell, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammell, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Deidrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hammond, Detra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hammond, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hamood, Jamal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Rorey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hampton, Velma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handley, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handsome,  Glover N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Handy,  Velma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haneline Sr, Karlos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanifa, Sakinah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hankins, Douglas Jr L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanks, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanks, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hannah Jr, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansard, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansard, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansberry, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansberry, Maaurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansberry, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansberry, Ronnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansbrough-Walker,  Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hansen, Jack M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanserd, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hanus, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harang,  Jean Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harber, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harbin, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardacre, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway,  Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Terrill I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardaway, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardeman, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardman, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardman, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardnett Jr, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardnett, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardwell, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardwick, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardwick, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardwrick, Valerie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Audrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hardy, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hare, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hargraves, Randy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harmon, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harms, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harnois, Jacy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harnphanich, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harowski, Marlise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harp, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Olando D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harper, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harrell, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrell, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harriday, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrington, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Ii, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Iii, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Iii, Fitzgeral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris Jr, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Estella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Alma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Cartier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Claude A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Danyel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Donny W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, James Clarke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Kenya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Kimberly N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris, Lianna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Marcus O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Sean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Sonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Terrance S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Terry A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris-Hardy, Tamyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris-Lewis, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harris-Morris, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Danielle T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Kaspar T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Lloyd G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Stephanie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison, Warren K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harrison-Way, Danyel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harshaw, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, Terence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hart, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harteau, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harthun, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartman, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartman, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hartzell, Brent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Jon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Julious L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvey, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvin, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harvin, Terrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Harwood, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hasegawa, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatcher, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatcher, Armondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatcher, Lakeysha K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatchett, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatchett, Garnett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatty, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hatwood, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Havard, Andre' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haves, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Brad L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Frederick C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Ira L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Lanaris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Michele L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkins, Sianee Beyan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hawkinson, Randal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Julian N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayden, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes Jr, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hayes, Gail D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Bruce G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Elijah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Erik L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Isaiah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Ricky D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Stevie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes, Yolanda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes-Johnson, Meliss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes-Johnson, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayes-Parks, Machera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haygood, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes Jr, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynes, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haynesworth, Rosemari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hayward, Barry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Haywood, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hazelett, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headapohl, Brian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headapohl, Nancy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Headd, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heade, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Healy, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heard, Darwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearing, Darrell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearn, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hearn, Traci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heaslip, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heath, Brandon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Gerard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Glenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Jacmar O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Jacquline E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heath, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hegarty, Martin Josep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hegedus, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Heike, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helm, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Helms, Robyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hemphill, Leisha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henderson-Vaughn, Angelique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hendricks, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henkel, Mark B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henley, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henley, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henley, Rainey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henning, Mark Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henrikson, Douglas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry Jr, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Jeanene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Judnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Pride E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henry, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henry, Yarlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hensley, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Henton, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herbert, Ebbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herbert, Lavondria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernden, Kristopher B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herndon, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herndon, Chris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hernton, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herold Iii, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring, Keanya E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herring, Tony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herriotte, Michael El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron, D'Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herron, Terry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herter, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Herzog, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hess, Adam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hess, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hester, Dwight J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hewitt Iv, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hewlett, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hewston, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hiatt, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hickman Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Bryan Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Candice Evette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Owezo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hicks, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hicks, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higginbotham, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higgins, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higgins, Irvan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Higgins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| High Jr, Sidney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Highgate, Jaide D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hightower,  Renady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hightower, Melvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hilkemeier, Lesten L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Ii, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Jr, Gene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Jr, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Jr, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill Jr, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill,  Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Arthur James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cosuynya Cessci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Dajuan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Deouynya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Lasheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Lenell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Reggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hill, Robin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Royce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Terril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Tyrone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill, Undra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hiller, Hajnal Timea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hill-Harris, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hillock, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hills, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hillyer, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines Jr, Tony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hines, Trashaunda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinman, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hinton, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hintz, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hipps, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hischke, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hitch, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoag, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobbs, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobbs, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobson Jr, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobson, Candice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobson, Erica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hobson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hochradel, Sean E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Glenn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodges, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodges, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodo, Stefon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hodo, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hofbauer, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Nedra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Glenn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Markeise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogan, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogans Ii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogle, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogue Jr, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hogue, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holben, Bruce T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holbrook, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holden, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holderbaum, Shelley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holeman, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holland, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holland, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holland, Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holliday, Wardell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollier, Adam J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollingsworth, Christ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollins, Haidera R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hollis-Neely, Lashand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, Takeisha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, Jamarian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holloway, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holman, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Dominique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holman, Ladiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Marcus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Donovan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Jerome A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Rissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holmes-Austin, Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holston, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holston, Terica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt Iv, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Otis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Rickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holt, Yolonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holts, Freida D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holts, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Holyfield, Donnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Homic, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Honor, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Honor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hood, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hooker, Mack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoops, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hope, Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hope, Kyra Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkin, Kennth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Chadwick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Robin Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopkins, Ursula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopp, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopson, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hopson, Daryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horace, Jenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horan, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horhn, Alvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horn, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hornbuckle, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horsley, Martha Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horst, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Charlayna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Peavy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Horton, Sheree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Anita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoskins, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hostos, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houghton, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| House, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houser Jr, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houser, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houser, Lashinda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houseworth, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Gwendolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Houston, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houston, Tracy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard Jr, Cecil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Alesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Daris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Kenya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Leonard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Mason Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Nichole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Sabrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Sokoni K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard, Troy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howard-Whitsett, Niko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Lavon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Samellia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howell, Stephen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Howitt, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoye, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hoyt, Katrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Deandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Jedadiah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubbard, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hubenschmidt, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huckestein, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huckleby Jr, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudgins, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudnall, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson Jr, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Camellia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hudson, Vivian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huelsenbeck, Leroy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huey, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huff, Jacartar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huffman, Kimberli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huffman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huffman, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hugghis, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huggins, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huggins, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes Iii, Nevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes,  Gus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes,  Howard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Cregg D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Dajuan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Emmily D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Gawaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Monick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughes, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughey, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughey, Davida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hughey, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hull, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humes, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hummer, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Humphrey, Leslie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunley, Laverne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunley, Wendy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Brandon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Epps C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Jackie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunt, Sharyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Calvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Daryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Dwayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Fredrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Gwendolyn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Jerry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Senoj J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hunter, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Sonja D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hunter, Unice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Nicholas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Nico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurd, Novel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurling, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hursey, Nathaniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurskin, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst Jr,  Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurst, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hurtado, Roberto K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Huskey, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutcherson,  Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutcherson, Antoinett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchins-Eagan, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchinson, Joel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutchison, Todd B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hutson, Nkrumah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyde, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyland, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyler-Littlejohn, Ton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyman, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyter, Jacques | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Hyter, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibegbu, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibironke, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibrahim, Amal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibrahim, Najat M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibrahim, Ramez-H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ibrahimovic, Alen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ilich, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Industrious, Irma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Infante, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingels, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ingram, Jaifus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Inman, Marcellus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Iqbal, Javed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irby, Darryl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ireland, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ireland, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ireland, Shinesta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irvin, Chimene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irvin, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irvine, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Annette Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Barrett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Kelvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irving, Lori L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Irwin, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Islam, Muneer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Istefan, Ghessan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivey, Heather L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ivory, Sherome A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Iwu, Peter O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaafar, Nabil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaber, Ali M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaber, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackman, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr, Lewis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Jr, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson Sr, Dewike E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Boysie Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Cathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Tynia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Aisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Audley T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Bruce S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Celeste A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Cortney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Curren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Damond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Dion G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Enrique D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Erica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jacobean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Johnita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Jonathan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kelvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kevin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kieyona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kimberland F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Kristopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lance H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Latricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Latungia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lestine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lorraine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Lynnette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Melissa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Michell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Mike C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Owen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Pete J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Quinard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Salathea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Samuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Satara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Sophia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Tamboura K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Terrance V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Vernell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Von | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson, Zachary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-Goode, Bridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jackson-Lusk, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacob, Cicy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacob, Jessy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacob, Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacob, Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobs, Monica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacobsen, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jacokes, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jafri, Parvez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jais, Rosily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jakupovic, Damir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamerson, Romel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James Jr, Adonis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Derek S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Donnella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Jason K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Jerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Jeremy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Jomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Kelly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Mack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| James, Nicole S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison, Michael V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jamison-King, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janes, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janette, Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janoskey, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Janowicz, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jar, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jaracz, Bryon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarrett, Myron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarvis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jarvis, Paul Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jawadi, Zahid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Valdenise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Darine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Edmund C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Gaylon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jefferson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffery, Nickelita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeffries, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffries, Shawntee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeffries, Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jehoshaphat, Charlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jelks, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jelks, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkin, Kevin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Verdinna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Adero S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Donna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Donte' C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Edsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Felicia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Reshell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Saunteel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Shantell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Tara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Tarasha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jenkins, Tawanna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Lucretia Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jennings, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Dora Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Jamal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, James Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Jason Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jennings, Travis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jessie, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jeter, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jewell, Felicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jimenez, Alfredo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jimenez, Moises | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jimmerson Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Job, Chukwuma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joe-Davis, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johanon, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| John, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| John, Alex K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johns, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johns, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johns, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Ii, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr, Clive M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr, Gerry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson Jr, Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alethea K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cheryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Diona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson,  Dominique R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Elizabeth C. Ayana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Herman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Kenya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Masharn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Olga C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Renita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Sidney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Takneisha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson,  Yolaundra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Alethea J L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Andreia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Angelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Aundria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Avery W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Blake G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Brandolyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cedric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Clifford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Darren F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dawn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Debbie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Devonna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dominique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Ebony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Elvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gayle O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jack R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Jevon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, John Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kathryn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kim E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kimberley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kurt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kym April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Kywane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lakita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lamoris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Latanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Latisha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Latisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lenard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Leron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Lynne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Marnisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Nathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Quintin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Raymon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Regina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Reginald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Roderick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Rodney Lenar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Rodney T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, She'Ron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sivad H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Sydney S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Waldis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Alexander, Sh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Cabbil, Betti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Payne, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnson-Smith, Kimber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Johnston, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joiner, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Iii, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr, Wesley P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones Jr, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Britney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Courtney K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Letitia C Esq. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Madilyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Romona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Alonzo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Artella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Atiba K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Charlotte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Chontel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Clyde E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Curlisa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Darrell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Dennis Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Derek E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Derron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Devlan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Dewayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ericka R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Faye A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jelani L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Jessica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kenya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Krysten K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Loronzo G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Louis M Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Malcolm E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Myron H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Patrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rainell N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Russell M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Ryan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sekena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Shinauda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Sterling L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Tamika R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Trudy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, W.Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones, Winfred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Beasley, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Canady, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Garcia, Catrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-O'Neal, Rosalin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Renfroe, Jonai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jones-Waller, Halayna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Courtney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Erica Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Renea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Shaunree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Teresa F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Thermon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Tiffany A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan, Tony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jordan-Mckane, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jose, Tessy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph Jr, Morris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph, Lissy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joseph-Schuster, Laurel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Josey-Graves, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshua, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joshua, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joy, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Joyce, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joyner, Grover M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Joyner, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Judd, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Judge, Tracey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Julian, Lester G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Julien, Pauline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jumaa, Kamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| June, Donald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Junior, Victor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Junious, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Jurban, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Justice, Leonae H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Justice, Sonya F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaby-Cavally, Brice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kadrovach, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaigler, Charlie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaiser, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kallumkal, Bindu E S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kamash, Ahlam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kamash, Nabil K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kamash, Steve K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kanda, Gian Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kane, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kane, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kannanthanam, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kapila, Pawan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karl, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karssen, Cory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karssen, Litisha Tren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karwande, Shyam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Karwowski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kasinec, Scott T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaszubowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kauffman, Troy Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kavanaugh, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kaw, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kawa, Chirag | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kay, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kay, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kay, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kayode, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kazda, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kean Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kean, Tammy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keasley, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keelan, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keelean, Edward V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keeler, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keeling, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keene, Connie Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kein, Audrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Annette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Darnita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keith, Tammy Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Charles G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelley, Serina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Derral D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Larry Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Tashia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelly, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Warren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelly, Zakiya N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelsey,  Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelsey, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kelsey, Kirk D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kemp, Tyrone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kempinski,  Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kempinski, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Demetria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kendrick, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Auverne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Jaime K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kennedy, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kent,  Lesa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kent, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenyatta, Kwame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kenyatte,  Imani R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerns,  James H Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerr, Christian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kersey, Julia I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kerwood Jr, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ketelhut, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keyes, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keyes, Peter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keyes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Keys, Stacy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Khan, Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Khan, Wajid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kidd, Kelvin Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kidd, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilbourn, Jill R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilburg, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kile, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilgore, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kilikevicius, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killawi, Omar R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killebrew, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Killian,  Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimball, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimble, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimble, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Bronte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kimbrough, Tanisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kincaid, Emily M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kincaid, Loretta Bray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King Ii, Major E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King Jr, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King Sr, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King,  Karen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Ameer G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Anita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Delshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Donnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Earnest O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Errol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Katherine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Melissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Mischelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Shirlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King, Yolanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King-Bell, Marian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| King-Perry, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kinsey, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirby, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirkland, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirklin, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirkwood, Darrell Way | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirkwood, Nicole N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kirschner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kish, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kish, Emery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kisselburg, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kitchen, Sylvester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klann, Troy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klein, Christopher R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleinsorge, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kleszcz, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kline, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kloss, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Klug, Shane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knall, Francina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight Ii, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight,  Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knight, Roderick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knighton, Nanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knoll, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knott, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knott, Ricardo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knowles, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knowles, Mark F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knowlton, Yvonne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Knox, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koch, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kocis, Jaclyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koenig, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koester, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koitek, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kokoszka, Valerie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kolesar, Scott G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kondratko, Bryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopicko, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kopp, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kora, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kordyban, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korona, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kortas, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Korula, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosakowski, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosanke, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosel, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosmowski, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kosnik, Lee Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kossarek, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostanko, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostrzewski, J Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kostrzewski, Lynda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kouassi, Yao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovacs, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovacs, Rhonda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovak, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kovoor, Jacob Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Koyton Jr, Benjamin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozak0Wski, Enriqueta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozloff, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kozlowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramer, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kramp, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krapp, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraszewski Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraszewski, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kraus, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krause, Darlene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kress, Edmund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krim, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krizek, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kroma, Manix M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kronner, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kropik Jr, Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krueger, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Krupinski, Julie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kubitz, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuchna, Rickford R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kucznski,  Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kue, Pheng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kue, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuehn, John A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuhar, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kulangara, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuplicki, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kupraszewicz, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kurek, Sherry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kuriakose.Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kurylo,  Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kuschmann, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kushner, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kussy, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwam, Jean Claude K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kwiat, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kyriacou, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Kyriakides, Christos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Labak, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacey, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lach, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lachat, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lackey, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacroix,  Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacroix, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lacroix, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ladson,  Christina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laeder, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafata, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lafferty, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lai, Hongyuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laine, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laird, Norcott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laird, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lake, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lally, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lalone, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar,  Bridget D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamar-Thornton, Felic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamb, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lambert, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lampkin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lamug-Cromwell Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lancaster, Grant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lance, Alan Burt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Land Jr, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landingin, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Landrum, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Adolf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Jason J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Kalimah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Patrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Roland F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, Terrence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lane, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langan, Anne Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langford, Kimberly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langston, Alaris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Langston, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laperriere, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lappin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lapratt, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lardner, Bruce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, Milton F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkin, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Evelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larkins, Staffney G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larocca, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Larosa, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lartigue, Joyce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lashbrook, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laskowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laster, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laster, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laster, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latchney, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lately, Elijah W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latham, Kaywune R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer, Delvon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latimer, Marzetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Latouf, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laubert, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lauer, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lava, Alfredo Salem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lavant, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Law, Karone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, D Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawrence, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Laws, Mylinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Karl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Shameka M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson, Tara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawson-Walker, France | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lawton, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Layher, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Layman Ii, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Layne, Skip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leach, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leahey, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leaks, Vanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leapheart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leavells, Arthur M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lebron, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Cheryl Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Erika Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Gilbert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Howard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Lester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Shakia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lee, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lefevre, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leggs, Karen Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Legreair, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lehman, Johnathon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lehnert, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemaux, Jeffrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemons Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lemons, Shirlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenoar, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lenton, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leonard, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Kenneth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Norma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Philbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leonard, Yuaffre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leone, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lerche David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesniak, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lester, Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lester, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lester, Dwayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lester, Richmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Leto, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Letwin, Brett K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levalley, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lever, Dietrich L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levy, Henley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Levye, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewandowski, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Jr, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis Jr, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Lagena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Adolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Albert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Angelo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Brandon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Calvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Christopher T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Evester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ilaseo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Jerrold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Lorrance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Marian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Rhonda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Tierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, Venus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lewis, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Li, Zhaolin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Libby, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lide'-Latham, Loren Anastasia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Light, Eric Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lightfoot, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lightfoot, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|----------|-----------|-----------|------|-------|-----|------------|--------------|----------|--------|
| Lightfoot, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ligon, Bobby V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ligon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lile, Perri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lilly Iii, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linares, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linck, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindberg, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsay, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsay, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsay, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsey, Georgianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lindsey, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Linn, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipscomb Jr, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipsey, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lipsey, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lis, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lis-Haddon, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Liska, Jacob J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Listenbee, Tabatha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Litak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little Jr, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Arnella K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Deon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Kaydo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Little, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littlejohn Ii, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Littles-Bowles, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liu, Houxiang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Livingston, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lloyd, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Locke, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Locke, Romondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockett, Alvin Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockett, Louann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart Jr, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockhart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lockridge, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lofton, Troy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Latosia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Lennard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Logan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lohmeier, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lokosis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lonaker, Candy K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| London, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long,  Tonja R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Darren J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Dawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Longmire, Aquanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Long-Thomason, Meline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Looman, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopez, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lopez, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lopp, Anita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loranger, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lord, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lordy, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lorenger, Kurt D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lotharp, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Louie, Norris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Andrea E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Kimberly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Love, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovelace, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovell, George Hairra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovely, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lovier, Ryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loving, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe Hollowell, Athen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe Sr, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe, Holly B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowe-Breckenridge, La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lowery, Lonnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Loyd, Sheldon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lozon, Loren D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lubig, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Dwayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucken, Heidi M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckett, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luckey, Ivan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucy, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lucy, Kelvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luke, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lukose, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lumumba, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lundy, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lusk, Gertrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lusk, Marcus H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luszczynski, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lutcher, Terrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Luvene, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyles, Queen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynch, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynem, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lynn Ii, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyon, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons Jr, Claude O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Justin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lyons, Trey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Lytle, Lorita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| M0Rrow, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mable, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macabebe, Warren G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macclinton, Antwoine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macdonald, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macewan, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machie, Juliet I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Machon, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maciag, Erik R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mack, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Donell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Felton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mack, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackenzie, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackey, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackie, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mackie-Poole, Carita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maclennan, Norman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macnicol, Jeremy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macon, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macrae, Terence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Macy, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maday, Matthew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maddox, Jennifer N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maddox, Phillip S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maddox, Satina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madera, Adam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Geeanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madison, Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madrigal, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madrigal, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Madrigal, Rosalia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magee Ii, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Magno, Carlo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahaffy, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahendra, Vijay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahmoud,  Said | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahone Jr, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahone,  Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahone, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahone, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mahone, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maier, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maiorana, Frank B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majchrzak, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majewski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Major, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Majors, Virgil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Makulski, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malallah, Mazin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malas-Grover, Patrici | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maldonado, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malek, Tarek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maljak, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallett, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mallett, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Drake D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Judy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Linard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malone, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Malu, Satia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manalel, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manczuk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mandava, Aruna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manderachia, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mangatt, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manigault, Randy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manion, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manion, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley, Erick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manley, Tina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mann, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann, Corey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mann-Gray, Lakeya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Cecil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning, Damion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manning-Peoples, Feli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mannino, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mannion, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mansfield, Laurie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mansfield, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mansfield, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manson, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manspeaker, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manty, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manyam, Satyasri R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manyam, Rao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manzella, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Manzella, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maples, Devon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maples, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maples, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mapp, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mapps, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marabanian, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marable, Kamau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| March, Kizzy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marcus, Selena T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marek, Francisc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markel, Sarah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markose, Raju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Markray, Triando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marks, Lisette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marley, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marsch, Steven B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Corey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Dennene Dia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Karl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marshall, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mart, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin Jr, Darrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin Jr, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Keith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Michelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Onza M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Denniuse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Jamiil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Jason B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Joel O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Kenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Ladawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Raytheon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Reynard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Saran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martin, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez Iii, Albino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez Jr, Oscar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Manuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Miguel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Martinez, Tori F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marusich, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzett, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzett, Hamp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzett, Tracy Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzette, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Marzouq, David Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masasabi, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Alfonso S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Dione | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Gilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Khary U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Ryan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mason, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masood, Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masopust, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massenberg David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massengale, Romero D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey Jr, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Ranard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Tracy Marcia- | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Massey, Valerie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masta, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Masta, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mastaw, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matelic, Amy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathes, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathew, Kurian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathew, Mariamma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathew, Rajan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews Jr, Rollin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews, Cassell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathews, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Alex L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Marlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mathis-Woodford, Brid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matias-Rivera, Adela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matos, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matschikowski, Candac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matteson, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Matthews, Delos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Rita Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Tamara T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Matthews, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattic, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattison, Jermaine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mattox, Michelle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mauldin Jr, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maury, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mautz, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Max, Paul Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxbauer Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxey, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxey, Quentin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maxwell, Kevin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May Jr, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Adino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Deshawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Larry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Ryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Sol Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| May, Tanya A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayberry Jr, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maycock, Wayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maye, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Maye, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayers, Jamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mayes, Kate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, Lorne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayes, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayfield, Roscoe G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayo, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mays, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mayweather, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mazure, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mba, Juliana N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcadory, Antoinette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcadory, Tammy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcallister, Vernadett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcbrayer, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcbride, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcbride, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccabe, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccain, Tarianna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccain, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccain, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccallister, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccallum, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccallum, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccallum, Janine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccants Ii, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccants Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccants, Angela G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccants, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccarter, Dwight D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccarty, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccaskill, Dynita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccaskill, Kathy Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccaskill, Nelda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccastle, Toussaint B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mccauley, Latosha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain Jr, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain, Kanard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclain, Rasheen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclanahan Iii, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclaster, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccleary, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclelland, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclendon, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclendon, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclendon, Labree D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclendon, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclinton, Tara Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccloud, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclung Ii, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclure, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclure, Marlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcclure, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccomas, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccomsey, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcconico, Marquitta F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccord, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccord, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccormick, Antrese L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccormick, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccormick, Susan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy Jr, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy, Kim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mccoy, Joi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy, Rubbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccoy-O'Neill, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccracken, Thomas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccrackin, Tiffany L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccrae, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccraney, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccrary, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccrary, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccrary, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccrary, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccreary, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccree, Demel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccree, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccree, Jaimy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccruter, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccuien, Ernest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccullom, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccullom, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccullough, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccullough, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccullough, Judith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccurdy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccurdy, Bronson D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mccurtis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdaniel, Jermareo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdaniel, Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdaniel, Murphy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdaniel, Regina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcday, Gearry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdermott, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdermott, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Kendra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Bridget W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mcdonald, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Jessica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Shawn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdonald, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdougal, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdougle, Lagaspa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcdowell, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcelgunn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcentire, Jarmiare R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcewen, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcfarland, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcfarlane Jr, Clevela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcfarlane, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgee, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgee, Eric T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgee, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgee, Lashanna Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcghee, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcghee, Darrol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcghee, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcghee, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcghee, Susan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcginister, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcginnis Ii, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcginnis, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcglothian Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgore, Sarina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgowan, Florette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgowen, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgowen, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgrail, Lucas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgregor, Merri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcgregor, Toya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mchenry, Vanessa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mcilhiny, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcilwain, Antonette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcinnis, Charleta U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcintosh, Eldrict D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcintosh, Gunard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcintosh, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcintosh, Russell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcintosh-Winston, Vir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcintyre, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckalpain, Kimulisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckay, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckay, Kenneth James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckay, Rebecca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckee, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckee, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckelton, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckelvy, Therron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckenzie Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckenzie, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckenzie, Olen F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinley, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinney, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinney, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinney, Donna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinney, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinney, Nathan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinnie Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckinnon, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckissack, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mckissic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclatcher, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclaughlin, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclaughlin, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclaurin, Carnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclaurin, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mclean, Michael Corne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclemore, Lauren W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclemore, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mclemore-Teat, Karlynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcleod, Johnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcleod, Leola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcleod, Boris W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcleod, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmanaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmeekins, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmeekins, Carnell V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmenemy, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmillan, Tenisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmillian-Green, Cynt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmillion, Deshon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmillon, Phyllis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmurray Jr, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmurray, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmurray, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmurray, Kelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmurtry, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcmurtry, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnair, Dajuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnair, Shonee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnair, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnair, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnairy, Latrelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnamara, Rodd Micka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnamara, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnary, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcneil, Cecil G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcnulty, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcpherson, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcqueen, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcreynolds, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mcroy, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcspadden, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mctaw, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcwhorter, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mcwhorter, Jasun E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows Ii, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meadows, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medapuram, Sailaja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medina, Dominic R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medley, Wilbur P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Medrano, Nicholas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meeks, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meeks, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mehta, Ajitkumar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meinke, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meisel, Sherri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mencavage, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mendoza Jr, Benito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Menon, Venu Bhaskaran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercer, Demereal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercer, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercer, Prentis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercer, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mercer, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merchant,  Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merck, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Meredyk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merida, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merideth, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merkison, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merritt Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriweather Jr, Robe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriweather, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriweather, Jermell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Merriweather, Torrean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Messer, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messineo, Todd R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Messner, Jay-Sinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metcalf, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metcalf-Mackey, There | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metiva, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Metiva, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mezigian, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mgbeafulu, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalak, Henry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michalski, Carey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michaux, Marlon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Michaux, Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mickels, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mickles, Jamal H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Micou, Lourise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Micou, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Middlebrooks, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Middlebrooks, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Middleton, Dori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miggins, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Elaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Gladdie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Octaveious D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miles, Tahzlynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milhouse Jr, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milhouse, Otis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Millard, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Millender, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Millender, Cj Farrack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller Jr, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miller, Michelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Valeria R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Alicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Alycia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Andrea Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Beth C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Craig K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Darin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Davarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Glynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Raynard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Ursula N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller, Vernita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miller-Pletzke, Trace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milligan, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milliner, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mills, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Levitus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milton, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Milton, Jabaar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mims, Leon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minano, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minard, Charles Wesle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miner, Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miner, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mines, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mingas, Virgil M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mingus, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minor, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minor, Romie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minor, Sandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minter, Trina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Minter, Alicia C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mintus, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Miskelley, Norman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell Jr, Clint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Alanna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Diallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Eron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Jesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Keya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Kiaronda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Laquitsha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Lawrence Jw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Michella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Pierre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mitchell, Yvonne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mix, Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mixon, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mixon, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mixon-Orr, Viette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mlinarich, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moale, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moates, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moates, Rex E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moddy, John Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Modock, Julyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moffett, Terry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mogassabi, Khalil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mohamed, Hameed H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mojica Eduardo Jong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molbrough, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moler, Russell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Molinaro, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moncivais, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mondowney, Joanne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monds, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Money Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monks, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monroe Frieda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monroe, Earl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomerey, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery,  Kizzi E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Ashley J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Cynthia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Leslie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Montgomery, Tyrone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monti, Sarah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Monts, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moody, Markus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon,  Latisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moon, Teresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Iii, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Jr, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore Sr, Craig G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore,  Francois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore,  Samantha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore,  Tene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore,  Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Albert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Alnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Amanda Mackenz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Bryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Deltrinee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Domonique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Durshon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Eamon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Gordon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Jajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Jenaa E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Julia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Kathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Kay F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Lapez E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Lynn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Micheal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Nedria G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Nigal S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Nzinga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Philip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Quently | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Rhonda N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Rick O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Shanetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Sherman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Silas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Thorne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Torino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moorer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moore-Reese, Lacydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mooring, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moots, Gregory F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morabito, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moradiya, Rajesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moran, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moran, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreau, Christopher P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreland, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moreno, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan,  Fredrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan,  Stephan William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Aurelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Jacqueline L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Julian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Quenten O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morgan, Regina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morin, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris Iii, James Elw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris Jr, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Adlone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Mabel Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Rhonda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morris, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, Terrance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrison, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrow, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrow, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morrow, Reginald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morsy, Ahmed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mortier, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mortinger, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Morton-Ivey, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moseley Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moseley, Lakina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

## Schedule F - Active Employee Obligations

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moses, Delvata D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moses, Latunya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moses, Viola M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley,  Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley, Carolyn Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosley, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss,  Alia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Jacob M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Joel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moss, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mosseri,  Eliahou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley, Adraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Motley, Nasheen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moton, Veronica L T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mott, Detrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mough, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mounsey, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moye, Ray S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moyer, Jeffery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Moyer, Jonathan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mozak, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mubiru,  Emmanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muckles, Carissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muczynski, Dean J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muehring, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mueller, Louis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Almqaddim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Bilal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Khari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Rahaman M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muhammad, Saaleha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muhammad, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muir, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muirhead Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muklewicz, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mulford, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muller, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullins, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullins, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullins, Kelly N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullnax, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mullugotta, Gimbu S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mungarwadi, Sanjeev | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Munoz Jr, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muntaqim, Halimah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muntaqim, Tasleema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muntz, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muntz, Venneisha Chav | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muqaribu, Shim Shun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murdock, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murdock, Steven Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murdock, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Bridgitte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Constance Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Elgin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Gerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Jamie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Jason W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Sean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murphy, Toron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Murray, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Danielle K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Johnathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Rainell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murray, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murriel, Bridget L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murry, Leslie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murti, Mohankumar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murti, Sharada B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Murugan, Dhanalakshmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Musaid, Adham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muse, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mushaka, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Muston, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mutebi, Joseph Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mydloski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Gwendolyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Jaysin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Kenyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers, Tuniesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myers-Miller, Sharmaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Emily Orban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myles, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Mylum, Rodney Lenier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naas Ii, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nabozny, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nader, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nadolski, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nairn, Ina Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nannapaneni, Prasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napier, James Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napier, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Napoleon, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Naragon, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Narduzzi, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nash, Charlsene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nash, Ladonn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nasser, Faik Ak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nassor, Akil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Ira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Leah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Mario M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neal, Patrick V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nealy, Janiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neary, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Alonda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neely, Omar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neihengen, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neil, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neil, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelms, Sophia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson Sr, Ricardo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Cora Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Abdullah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Alvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Cathryn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Linzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Matthew M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Patrick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Pierre N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nelson, Ryan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nemens, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nesbitt, Shawntell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles, Hasina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nettles, Jenell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Netzel, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevels, Phillip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neville, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Neville, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nevin, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby, Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newby-Clora, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newell, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newell, Jamal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Newell, Leon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, Danny B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newkirk, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Russell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newman, Shemika N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newport Ii, Millard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newsom, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newson Jr, Vernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Newton, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Carolyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Douglas Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nichols, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Rochelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicholson, Sherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nickelson, Capri D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nickleberry, Armella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicolas, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nicolas, Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nied, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nielsen, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nieman, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nieman, Kristen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nikolich, Mia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nill, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon Jr, Granville W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon, Aaron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon, Malika T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon, Rory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nixon, Sakia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Njubigbo, Franklin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolan, Julita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolden, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nolden, Patrice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noles, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noles, Kenyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noor-Abdun, Medina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norander, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norfleet, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norfolk, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norgren, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norman, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norman, Twain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Wanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norris, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Gayle B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Addarryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Norwood, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Noseda, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nottage, Kimberley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowacki, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nowik, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunlee, Deon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunley, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunnery, Daniel Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nunnery, Javelle S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nwabuokei, Frank O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nwosu, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nyeche, Chidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Nyx, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oakes, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oates Jr, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oates, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oatis, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obianwu, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Obidzinski, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Brien, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oden, Leandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odoemelam, Godwin I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odoms, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odowd, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Odum, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Offiong, Offiong O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oglesby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Gorman, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Grady, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ogunnupe, Adedayo Ade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Hare, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ojeda, Iris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okara, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Keefe, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okike, Daniella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okonkwo, Ike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okoye, Ephraim O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Okpaleke, Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olbrys, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oldani-Caruso, Genevi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Lear Ii, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleary, Cornelius J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oleary, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olglesby, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olinzock, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Beth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oliver, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olivo, Jamie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olkowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ollison, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ollison, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olsen, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Olumba, Chinyere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Omokehinde, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Neal, Sandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Neal, Stefanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Neal, Donnavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneal, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneil, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oneill, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Onuigbo, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Onwuneme, Ebere I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oommen, Jacob C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Quinn, Yolanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orange, Carlton S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orear, Lashun M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Reilly, Dominique C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| O'Rourke, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orth, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortiz, Breeane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortiz, Enriquita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortiz, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortiz, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortiz, Margarita Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Ortner, Kala A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orvelo, Jeremiah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzech, Christopher Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzech, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzech, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Orzech, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oshea, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oskarek, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osley, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osman, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Osterbeck, Matthew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Overton, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owen, Alvis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owen, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Derek C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Ebony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Jermaine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Melody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Melvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Owens, Renna N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Oxendine, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace Jr, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace, Charlotte M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pace, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pachnik, Elizabeth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pacholski, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Packman, Jon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pacteles, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Padron, Peter N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paduch, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Akenya T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Chandra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Page, Sue E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paige, Nicol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Painter, Don D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pajor Ii, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palazzolo, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pallegar, Jayakumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palm, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palm, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palm, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Antonio M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Shane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmer, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Palmore, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panackia, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panaretos, Derek P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Panicker, Mini G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pannell, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Paraskevin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parayil, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parchuri, Sreenivasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pardon, Cynthia Davel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pardon-Smith, Cassand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Eldon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, Roderick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parham, William Howar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parish, Lazieta Moniq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parish, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Park, Christal E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker Sr, Andre' L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Charlayne Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Monica R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Tashawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Brook E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

**Schedule F - Active Employee Obligations**

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Parker, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Cedric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Charlotte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Edmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Emberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Lesley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Mattie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Melissa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Pamela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Tammy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parker, Toni L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks Jr, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parks-Turner, Vallori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parnell, Jonathan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parr, Rondale N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parra, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish,  Kena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Isaac L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parrish, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parshay, Darek Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partee, Daanita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parter, Glynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Partlow Jr, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Parvez, Syed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasha, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasharikovski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pasley, Chenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Passalacqua, Marcie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |

| Creditor | Address_1 | Address_2 | City | State | Zip | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Passmore, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Pastula, Julianne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Sneha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Vinay J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Alpesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Anilkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Animesh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Arun B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Ashok M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Ashokbhai M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Atul Ambalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Balchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Dhaval B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Dilip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Govind C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Jay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Kamalesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Kashmira Alpes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Kirit I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Mafatbhai B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Mahendra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Nainesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Prakashkumar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Rasiklal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Sanjay K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Sanjay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Sureshkumar N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Umakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Vijay M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Vijaykumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patel, Vinodkumar P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patillo, Diana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patillo, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |
| Patrick, Javon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Contingent | Unliquidated | | Unknown |