# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Steve W. Rhodes |

_____/

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims and noticing agent for the Debtor in the above-captioned case.

On November 26, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Overnight mail on the service list attached hereto as **Exhibit A**, for subsequent distribution to beneficial holders of the securities listed on **Exhibit B**; via First Class mail to the parties on the service list attached hereto as **Exhibit C**; and via Email on the service list attached hereto as **Exhibit D**:

- **Information About Deadlines to File Claims** [attached hereto as **Exhibit M**]

- **B10 Proof of Claim Form** [attached hereto as **Exhibit N**]

- **Schedule of GO Bonds** [attached hereto as **Exhibit O**]

Furthermore, on November 29, 2013, at my direction and under my supervision, employees of KCC caused to be served the following documents via First Class Mail on the service lists attached hereto as **Exhibit E**:

- **Information About Deadlines to File Claims** [attached hereto as **Exhibit M**]

- (Customized) **B10 Proof of Claim Form** [attached hereto as **Exhibit N**]

- **Schedule of GO Bonds** [attached hereto as **Exhibit O**]

Furthermore, on November 29, 2013, at my direction and under my supervision, employees of KCC caused to be served the following documents via First Class Mail on the service list attached hereto as **Exhibit F** and **Exhibit G**:

- **Information About Deadlines to File Claims** [attached hereto as **Exhibit M**]

- (Customized) **B10 Proof of Claim Form** [attached hereto as **Exhibit N**]

Furthermore, on or before December 17, 2013, at my direction and under my supervision, employees of KCC caused to be served the following documents via First Class Mail on the service lists attached hereto as **Exhibit H**, **Exhibit I**, **Exhibit J**, **Exhibit K**, **Exhibit L**:

- **Information About Deadlines to File Claims** [attached hereto as **Exhibit M**]

- **B10 Proof of Claim Form** [attached hereto as **Exhibit N**]

Dated: December 27, 2013

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245
Tel 310.776.7386

# EXHIBIT A

**Exhibit A**
**Served on November 26, 2013**

| Name | NoticeName | Address1 | Address2 | City | State | Zip |
|------|-----------|----------|----------|------|-------|-----|
| Broadridge | Reorganization Department | 51 Mercedes Way | | Edgewood | NY | 11717 |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | McLean | VA | 22102 |
| Mediant Communications | Stephanie Fitzhenry | 109 North 5th St | | Saddle Brook | NJ | 07663 |
| The Bank of New York Mellon | Beth Stiffler | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 |
| The Depository Trust Co | Swabera Mohamed | 570 Washington Blvd | | Jersey City | NJ | 07310 |

In re: City of Detroit, Michigan, et al.
Case No. 13-53846

Page 1 of 1

# EXHIBIT B

**Exhibit B**
**Served November 26, 2013**

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| Series 1999-A 5 1/4% Gen Obligation | 251093 SL 5 | US251093SL51 | 4/1/2014 |
| Series 1999-A 5 1/4% Gen Obligation | 251093 SM 3 | | 4/1/2015 |
| Series 1999-A 5% Gen Obligation | 251093 SN 1 | US251093SN18 | 4/1/2016 |
| Series 1999-A 5% Gen Obligation | 251093 SP 6 | US251093SP65 | 4/1/2017 |
| Series 1999-A 5% Gen Obligation | 251093 SQ 4 | US251093SQ49 | 4/1/2018 |
| Series 1999-A 5% Gen Obligation | 251093 SR 2 | US251093SR22 | 4/1/2019 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UQ 1 | US251093UQ11 | 4/1/2014 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UR 9 | US251093UR93 | 4/1/2015 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 US 7 | US251093US76 | 4/1/2016 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UT 5 | | 4/1/2017 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UU 2 | US251093UU23 | 4/1/2018 |
| Series 2001-A(1) 5% Gen Obligation | 251093 UV 0 | US251093UV06 | 4/1/2019 |
| Series 2001-A(1) 5% Gen Obligation | 251093 UW 8 | | 4/1/2020 |
| Series 2001-A(1) 5% Gen Obligation | 251093 UX 6 | US251093UX61 | 4/1/2021 |
| Series 2001-B 5 3/8% Gen Obligation | 251093 VF 4 | US251093VF47 | 4/1/2014 |
| Series 2002 5 1/8% Gen Obligation | 251093 WV 8 | US251093WV87 | 4/1/2021 |
| Series 2002 5 1/8% Gen Obligation | 251093 WW 6 | US251093WW60 | 4/1/2022 |
| Series 2003-A 4 1/2% Gen Obligation | 251093 XV 7 | US251093XV78 | 4/1/2020 |
| Series 2003-A 4 5/8% Gen Obligation | 251093 XY 1 | US251093XY18 | 4/1/2022 |
| Series 2003-A 4 5/8% Gen Obligation | 251093 YA 2 | US251093YA23 | 4/1/2023 |
| Series 2003-A 4% Gen Obligation | 251093 XP 0 | US251093XP01 | 4/1/2015 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XN 5 | | 4/1/2014 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XQ 8 | | 4/1/2015 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XR 6 | | 4/1/2016 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XS 4 | US251093XS40 | 4/1/2017 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XT 2 | US251093XT23 | 4/1/2018 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XU 9 | US251093XU95 | 4/1/2019 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XW 5 | US251093XW51 | 4/1/2020 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XX 3 | US251093XX35 | 4/1/2021 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XZ 8 | | 4/1/2022 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 YB 0 | US251093YB06 | 4/1/2023 |
| Series 2004 4.85% Self-Insurance Bonds | 251093 A5 9 | US251093A594 | 4/1/2014 |
| Series 2004-A(1) 4 1/2% Gen Obligation | 251093 ZC 7 | US251093ZC79 | 4/1/2023 |
| Series 2004-A(1) 4 1/4% Gen Obligation | 251093 YY 0 | US251093YY09 | 4/1/2020 |
| Series 2004-A(1) 4.6% Gen Obligation | 251093 ZE 3 | US251093ZE36 | 4/1/2024 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 YX 2 | US251093YX26 | 4/1/2019 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 YZ 7 | US251093YZ73 | 4/1/2020 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 ZB 9 | US251093ZB96 | 4/1/2022 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 ZD 5 | US251093ZD52 | 4/1/2023 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 ZF 0 | US251093ZF01 | 4/1/2024 |
| Series 2004-A(1) 5% Gen Obligation | 251093 ZA 1 | US251093ZA14 | 4/1/2021 |
| Series 2004-B(1) 4% Gen Obligation | 251093 ZM 5 | US251093ZM51 | 4/1/2014 |
| Series 2004-B(1) 4% Gen Obligation | 251093 ZR 4 | US251093ZR49 | 4/1/2017 |
| Series 2004-B(1) 5 1/4% Gen Obligation | 251093 ZQ 6 | US251093ZQ65 | 4/1/2016 |
| Series 2004-B(1) 5 1/4% Gen Obligation | 251093 ZS 2 | US251093ZS22 | 4/1/2017 |
| Series 2004-B(1) 5 1/4% Gen Obligation | 251093 ZT 0 | US251093ZT05 | 4/1/2018 |
| Series 2004-B(1) 5% Gen Obligation | 251093 ZN 3 | US251093ZN35 | 4/1/2014 |
| Series 2004-B(1) 5% Gen Obligation | 251093 ZP 8 | US251093ZP82 | 4/1/2015 |
| Series 2004-B(2) 5.24% Gen Obligation | 251093 ZX 1 | US251093ZX17 | 4/1/2018 |
| Series 2005-A(1) 4 1/2% Gen Obligation | 251093 B2 5 | US251093B253 | 4/1/2014 |
| Series 2005-A(1) 4.53% Gen Obligation | 251093 B3 3 | | 4/1/2015 |
| Series 2005-A(1) 4.61% Gen Obligation | 251093 B4 1 | US251093B410 | 4/1/2016 |
| Series 2005-A(1) 4.96% Gen Obligation | 251093 B5 8 | US251093B584 | 4/1/2020 |
| Series 2005-A(1) 5.15% Gen Obligation | 251093 B6 6 | US251093B667 | 4/1/2025 |

In re: City of Detroit, Michigan, et al.
Case No. 13-53846-tjt    Doc 2337    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 6 of 27
Page 1 of 1
13-53846-tjt

**Exhibit B**
**Served November 26, 2013**

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| Series 2005-A(2) 4% Gen Obligation | 251093 C3 2 | US251093C327 | 4/1/2014 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C4 0 | US251093C400 | 4/1/2015 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C5 7 | US251093C574 | 4/1/2016 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C6 5 | US251093C657 | 4/1/2017 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C7 3 | US251093C731 | 4/1/2018 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C8 1 | | 4/1/2019 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C9 9 | US251093C996 | 4/1/2020 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D2 3 | US251093D234 | 4/1/2021 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D3 1 | US251093D317 | 4/1/2022 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D4 9 | | 4/1/2023 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D5 6 | US251093D564 | 4/1/2024 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D6 4 | US251093D648 | 4/1/2025 |
| Series 2005-B 4% Gen Obligation | 251093 E7 1 | | 4/1/2014 |
| Series 2005-B 4.3% Gen Obligation | 251093 G7 9 | US251093G799 | 4/1/2017 |
| Series 2005-B 5% Gen Obligation | 251093 E8 9 | | 4/1/2015 |
| Series 2005-B 5% Gen Obligation | 251093 E9 7 | US251093E976 | 4/1/2016 |
| Series 2005-B 5% Gen Obligation | 251093 F2 1 | US251093F213 | 4/1/2017 |
| Series 2005-B 5% Gen Obligation | 251093 F3 9 | | 4/1/2018 |
| Series 2005-B 5% Gen Obligation | 251093 F4 7 | US251093F478 | 4/1/2019 |
| Series 2005-B 5% Gen Obligation | 251093 F5 4 | US251093F544 | 4/1/2020 |
| Series 2005-B 5% Gen Obligation | 251093 F6 2 | US251093F627 | 4/1/2021 |
| Series 2005-B 5% Gen Obligation | 251093 G4 6 | US251093G468 | 4/1/2014 |
| Series 2005-B 5% Gen Obligation | 251093 G5 3 | US251093G534 | 4/1/2015 |
| Series 2005-B 5% Gen Obligation | 251093 G6 1 | US251093G617 | 4/1/2016 |
| Series 2005-B 5% Gen Obligation | 251093 G8 7 | US251093G872 | 4/1/2018 |
| Series 2005-B 5% Gen Obligation | 251093 G9 5 | US251093G955 | 4/1/2019 |
| Series 2005-B 5% Gen Obligation | 251093 H2 9 | | 4/1/2020 |
| Series 2005-B 5% Gen Obligation | 251093 H3 7 | US251093H375 | 4/1/2021 |
| Series 2005-B 5% Gen Obligation | 251093 H4 5 | | 4/1/2022 |
| Series 2005-B 5% Gen Obligation | 251093 H5 2 | US251093H524 | 4/1/2023 |
| Series 2005-B 5% Gen Obligation | 251093 H6 0 | | 4/1/2024 |
| Series 2005-B 5% Gen Obligation | 251093 H7 8 | US251093H789 | 4/1/2025 |
| Series 2005-C 4.3% Gen Obligation | 251093 K3 3 | | 4/1/2017 |
| Series 2005-C 5 1/4% Gen Obligation | 251093 K5 8 | US251093K585 | 4/1/2019 |
| Series 2005-C 5 1/4% Gen Obligation | 251093 K6 6 | US251093K668 | 4/1/2020 |
| Series 2005-C 5% Gen Obligation | 251093 J8 4 | | 4/1/2014 |
| Series 2005-C 5% Gen Obligation | 251093 J9 2 | US251093J926 | 4/1/2015 |
| Series 2005-C 5% Gen Obligation | 251093 K2 5 | US251093K254 | 4/1/2016 |
| Series 2005-C 5% Gen Obligation | 251093 K4 1 | US251093K411 | 4/1/2018 |
| Series 2008-A 4% Gen Obligation | 251093 M8 0 | US251093M805 | 4/1/2018 |
| Series 2008-A 5% Gen Obligation | 251093 M4 9 | US251093M490 | 4/1/2014 |
| Series 2008-A 5% Gen Obligation | 251093 M5 6 | US251093M565 | 4/1/2015 |
| Series 2008-A 5% Gen Obligation | 251093 M6 4 | US251093M649 | 4/1/2016 |
| Series 2008-A 5% Gen Obligation | 251093 M7 2 | US251093M722 | 4/1/2017 |
| Series 2008-A 5% Gen Obligation | 251093 M9 8 | US251093M987 | 4/1/2019 |
| Series 2008-A 5% Gen Obligation | 251093 N2 2 | US251093N225 | 4/1/2020 |
| Series 2008-A 5% Gen Obligation | 251093 N3 0 | US251093N308 | 4/1/2021 |
| Series 2008-A 5% Gen Obligation | 251093 N4 8 | US251093N480 | 4/1/2022 |
| Series 2008-A 5% Gen Obligation | 251093 N5 5 | US251093N555 | 4/1/2024 |
| Series 2008-A 5% Gen Obligation | 251093 N6 3 | US251093N639 | 4/1/2028 |
| Series 2008-A(1)/Transportation Fund 5% GO | 251093 Q2 9 | US251093Q293 | 4/1/2015 |
| Series 2008-A(1)/Transportation Fund 5% GO | 251093 Q3 7 | US251093Q376 | 4/1/2016 |
| Series 2008-A(2) 8% Gen Obligation | 251093 Q4 5 | US251093Q459 | 4/1/2014 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P4 6 | US251093P469 | 4/1/2014 |

In re: City of Detroit, Michigan, et al.
Case No. 13-53846-tjt    Doc 2337    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 7 of 27
Page 2 of 6

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| Series 2008-B(1) 5% Gen Obligation | 251093 P5 3 | US251093P535 | 4/1/2015 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P6 1 | US251093P618 | 4/1/2016 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P7 9 | US251093P790 | 4/1/2017 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P8 7 | US251093P873 | 4/1/2018 |

In re: City of Detroit, Michigan, et al.
Case No. 13-53846-tjt   Doc 2337   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 8 of 27
Page 3 of 6

# EXHIBIT C

**Exhibit C**
**Served on November 26, 2013**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO Clearing Chicago LLC CPM | Sue Nowicki | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60604 | |
| ABN AMRO Clearing Chicago LLC Portfo | Sue Nowicki | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60604 | |
| Alaska USA Federal Credit Union | Glenn Cipriano | PO Box 196757 | | | Anchorage | AK | 99519-6757 | |
| Albert Fried & Co LLC | Richard Cellentano | 60 Broad St | | | New York | NY | 10004 | |
| Alliant Securities Inc Turner Nor | Melody Grinnell | 695 North Legacy Ridge Dr | Ste 300 | | Liberty Lake | WA | 99019 | |
| Alpine Securities Corp | Chance Groskreutz | 440 E 400 South | | | Salt Lake City | UT | 84111 | |
| Amalgamated Bank | Stephen Erb | 275 7th Ave | 9th Fl | | New York | NY | 10001 | |
| Amalgamated Bank of Chicago | Luz Cruz | One West Monroe | | | Chicago | IL | 60603 | |
| American Enterprise Investment Services | Rebecca Strand | 2178 AMP Financial Center | | | Minneapolis | MN | 55474 | |
| American Naional Bank | Carrie Voltz | PO Box 9250 | | | Denver | CO | 80932-0250 | |
| Ameriprise | Mike Kohler | 2178 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| Ameriprise Trust Co | Linda McGuirk | 929 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| Assent LLC | Paul Botta | 5 Marine Plaza | | | Hoboken | NJ | 7030 | |
| Associated Bank Green Bay NA | Beth Cravillion | 2985 South Ridge Rd | Ste C | | Green Bay | WI | 54304 | |
| Baird Robert W & Co Incorporated | Dean Markofski | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Banc of Americas Securities LLC | John Dolan | 222 Broadway | 27th Fl | MC NY3 222 27 01 | New York | NY | 10038 | |
| Banca IMI Securities Corp | Melaine Ryan | 1 William Street | | | New York | NY | 10004 | |
| Bank of America National Association | Carla V Brooks | 411 N Akard 5th Fl | | | Dallas | TX | 75201 | |
| Bank of America/Lasalle Bank NA | George Earl | 135 South LaSalle St | Ste 1860 | | Chicago | IL | 60603 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Barclays Capital Inc / Barclays Bank | Nellie Foo | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981-0000 | |
| Barclays Capital Inc / Barclays Capital | Nellie Foo | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981-0000 | |
| Barclays Capital Inc Equity Finance | Nellie Foo | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981-0000 | |
| Barclays Capital Inc. | Teresa Woo | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Blackmont Capital Inc | Gary Tyson | 181 Bay St Ste 900 | PO Box 779 | | Toronto | ON | M5J 2T3 | CANADA |
| BMO Capital Markets Corp | Maureen Cruz | 3 Times Square | | | New York | NY | 10036 | |
| BMO Capital Markets/Paloma | John Finerty | 3 Times Square | | | New York | NY | 10036 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | CANADA |
| BMO Nesbitt Burns Inc | Lila Mohamed | 250 Yonge St | 7th Fl | | Toronto | ON | | CANADA |
| BMO Nesbitt Burns Trading Corp SA | Mark Schaffer | 3 Times Square | 28th Fl | | New York | NY | 10036 | |
| BNP Paribas NY Branch | Dean Galli | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNP Paribas NY Branch BNP PAR | Roger Meyer | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Prime Brokerage Inc | Chris Felicetti | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Prime Brokerage Inc | Chris Felicetti | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Securities Corp | Creighton Douglass | 555 Croton Rd | | | King of Prussia | PA | 19406 | |
| BNP Paribas, New York Branch | Roger Meyer | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNY Convergex Execution Solutions LLC | H Steve Griffith | 11486 Corporate Blvd | Ste 375 | | Orlando | FL | 32817 | |
| BNY Mellon | Enis Suljic | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| BNY Mellon JW Giddens Trustee Liq Lehman Bros | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| BNY Mellon/HSBC Bank PLC EQD USBR | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| Branch Banking & Trust Co. | Tanji Bass | 223 W Nash St | 3rd Fl | | Wilson | NC | 27893 | |
| Broadridge Canada | Attn Receiving Dept | 5970 Chedworth Way | | | Mississauga | ON | | CANADA |
| Brown Brothers Harriman & Co | Corporate Actions | 525 Washington Blvd | New Port Towers | | Jersey City | NJ | 07302-0000 | |
| Brown Brothers Harriman & Co ETF | Sheldon Broutman | 140 Broadway | | | New York | NY | 10005 | |
| Brown Investment Advisory & Trust Co | Brian Colbert | 901 South Bond St | Ste 400 | | Baltimore | MD | 21231 | |
| Caja de Valores SA | Melina Bobbio | Ave 25 de Mayo 362 | | | Buenos Aires - C1002ABH | | | ARGENTINA |
| Caldwell Securities Ltd | Kevin Webber | 150 King St | Ste 1710 | | Toronto | ON | M5H 1J9 | CANADA |
| Caldwell Trust Co | Edrise Sievers | 201 Center Rd | Ste 2 | | Venice | FL | 34292 | |
| Canaccord Capital Corporation | Aaron Caughlan | 609 2200 Granville St | | | Vancouver | BC | V7Y 1H2 | CANADA |
| Cannacord Adams Inc | Amallia Spera | 99 High St | | | Boston | MA | 02110-0000 | |
| Cantor Clearing Services | Brian Griffith | 110 E 59th St | Asset Mgmt Services | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Cantor Fitzgerald Europe | Jimmy McNeice | 135 E 57th St | | | New York | NY | 10022 | |
| Cavali ICLV SA | Francis Stenning | Pasaje Santiago Acuña | N 106 | | Lima | | 0-1 | PERU |
| CDS Clearing and Depository Services | Maja Krnjajic | 85 Richmond Street W | | | Toronto | ON | M5H 2C9 | CANADA |
| Charles Schwab & Co Inc | Nancy Brim | 2423 E Lincoln Dr | PHX PEAK 02 K130 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Corp | Robert J Putnam | 425 Lexington Ave | 5th Fl | | New York | NY | 10017 | |
| CIBC World Markets Inc | Patricia Neath | 161 Bay St | 10th Fl | | Toronto | ON | M5J 258 | CANADA |
| Citadel DG | Marcia Banks | 101 S Dearborn St | | | Chicago | IL | 60603 | |

In re: City of Detroit, Michigan, et al.
Case No. 13-53846

Page 1 of 7

13-53846-tjt    Doc 2337    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 10 of 27

**Exhibit C**
**Served on November 26, 2013**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citadel Trading Group LLC | Marcia Banks | 101 S Dearborn St | | | Chicago | IL | 60603 | |
| Citi Clearing | Jeffrey Irwin | 666 5th Ave | Attn Corporate Actions 6th Fl | | New York | NY | 10103 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citibank/The Citigroup Private Bank | Stephanie Luckey | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Citigroup Global Markets Inc | Patricia Haller | 111 Wall St | 6th Fl | | New York | NY | 10005 | |
| Citigroup Global Markets Inc Salomon | Brian Cotton | 111 Wall St | 6th Fl | | New York | NY | 10005 | |
| City National Bank | Telly Ferrer | 555 S Flower St | 10th Fl | | Los Angeles | CA | 90071 | |
| Clearstream AG | Jochen Rabe | Neue Börsenstraße 1 | | | Frankfurt am Main | | 60487 | GERMANY |
| Clearview Correspondent Services LLC | Linda Miller | 8006 Discovery Dr | | | Richmond | VA | 23229 | |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | Mail Code 3530 | | Detroit | MI | 48226 | |
| Commerce Bank of Kansas City, N.A. | Cindy Lawrence | 928 Walnut | Mail Stop TBTS-2 | | Kansas City | MO | 64106 | |
| Commerz Equity | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Commerzbank | Chris Southwick | 1301 Ave of the Americas | | | New York | NY | 10019 | |
| Compass Bank | Mark Warren | 15 South 20th Street | Ste 703 | | Birmingham | AL | 35233 | |
| Compass Bank/Trust Division | Daniel McHale | 15 South 20th Street | Ste 703 | | Birmingham | AL | 35233 | |
| Computershare Trust Company NA / OP | Kevin Fleming | 250 Royall St | | | Canton | MA | 02021 | |
| Country Trust Bank | Pam Little | 808 IAA Dr | | | Bloomington | IL | 61702 | |
| Credential Securities | Brooke Odenvald | c o Corporate Actions | 800-1111 W Georgia St | | Vancouver | BC | V6E 4T6 | CANADA |
| Credit Agricole Secs USA Inc. | Daniel Salcido | 194 Wood Ave S | 7th Fl | | Iselin | NJ | 08830 | |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | UNITED KINGDOM |
| Crews & Associates Inc | Don Winton | 521 President Ave | Ste 800 | | Little Rock | AR | 72201 | |
| Crosse International Securities Inc | Michael Lackey | 1301 5th Ave | Ste 3024 | | Seattle | WA | 98101 | |
| Crowell Weedon & Co | Lee Chang | 624 S Grand Ave | Ste 2510 | | Los Angeles | CA | 90017 | |
| CRT Capital Group LLC | Brian Carroll | 262 Harbor Dr | | | Stamford | CT | 06902 | |
| Curian LLC | Lewis Dellarco | 8055 E Tufts Ave | 10th Fl | | Denver | CO | 80237 | |
| Custodial Trust Co | Adriana Laramore | 14201 Dallas Pkwy | | | Dallas | TX | 75254 | |
| D A Davidson & Co | Niki Garrity | PO Box 5015 | | | Great Falls | MT | 59403 | |
| Daiwa Capital Markets America Inc | David Bialer | Finanical Sq | 32 Old Slip - 14th Fl | | New York | NY | 10005 | |
| Daiwa Securities Trust Co | Teresa P Borja | One Evertrust Plaza | | | Jersey City | NJ | 07302-0000 | |
| Davenport & Company LLC | Kim Nieding | 901 E Cary St | 12th Fl | | Richmond | VA | 23219 | |
| David Lerner Associates, Inc. | Larry Kampf | 477 Jerico Turnpike | | | Syosset | NY | 11791-9006 | |
| Deposito Central De Valores SA DE | Mirna Fernandez | Apoquindo 4001 | 12th Fl | | Las Condes | Santiago | 755-0162 | CHILE |
| Deseret Trust Co | Tiffany Blaires-Nielson | PO Box 11558 | | | Salt Lake City | UT | 84147 | |
| Deseret Trust Co | Tiffany Blaires-Nielson | PO Box 11558 | | | Salt Lake City | UT | 84147 | |
| Desjardins Securities Inc | Karla Diaz | 2 Complexe Desjardins Tour Est | Nirveau 62, E1-22QC | | Montreal | QC | H5B 1J2 | CANADA |
| Deutsche Bank Secs Inc Fixed | Jamaal Grier | 5022 Gate Pkwy | Bldg 100 | | Jacksonville | FL | 32256 | |
| Deutsche Bank Securities Inc | Jamaal Grier | 5022 Gate Pkwy | Bldg 100 | | Jacksonville | FL | 32256 | |
| Dundee Securities Corporation | Mary Adamo | 1 Adelaide St East | Ste 2700 | | Toronto | ON | M5C 2V9 | CANADA |
| E Trade Capital Markets | Sheldon Mendelsberg | One Financial Place | 440 LaSalle St Ste 3030 | | Chicago | IL | 60605 | |
| Edward D Jones & Co | Nick Hummell | 12555 Manchester Rd | CADD Dept | | St Louis | MO | 63131 | |
| Edward D Jones & Co/EJ Ltd | Vicki Trapp | 12555 Manchester Rd | CADD Dept | | St Louis | MO | 63131 | |
| Edward Jones CDS | Rody Bond | 12555 Manchester Rd | CADD Dept | | St Louis | MO | 63131 | |
| Essex Radez LLC | Brad Sowers | 440 S LaSalle St | Ste 1111 | | Chicago | IL | 60605 | |
| Etrade Capital Mkts CHXL Trading | Erika Diliberto | One Financial Place | 440 LaSalle St Ste 3030 | | Chicago | IL | 60605 | |
| ETrade Clearing LLC | Mandatory & Voluntary Reorg Teams | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Fagenson & Co | Peter Dea | 60 Broad St | 38th Fl | | New York | NY | 10004 | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | | Toronto | ON | M5H 2Y4 | CANADA |
| Fiduciary SSB | Kelly Eagan | 1776 Heritage Dr | | | North Quincy | MA | 02171 | |
| Fifth Third Bank | Lance Wells | 38 Fountain Square Plaza | Mail Drop 1090F1 | | Cincinnati | OH | 45263 | |
| First Clearing LLC | Actions Corporate | 10700 Wheat First Dr | WS 1023 | | Glen Allen | VA | 23060 | |
| First National Bank of Omaha | Danny Granger | 1620 Dodge Street | | | Omaha | NE | 68102 | |
| First Southwest Co | Misty Thacker | 325 N St Paul | Ste 800 | | Dallas | TX | 75201 | |
| Fortis Clearing Americas LLC | Caryn Dombrowski | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60605 | |
| Fortis Clearing Americas LLC/Retail | Caryn Dombrowski | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60605 | |

In re: City of Detroit, Michigan, et al.
Case No. 13-53846
Page 2 of 7

13-53846-tjt    Doc 2337    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 11 of 27

Exhibit C
Served on November 26, 2013

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fortis Securities LLC | Proxy Department | 520 Madison Ave | 3rd Fl | | New York | NY | 10022 | |
| Fred Alger & Company Inc | John C Messina | 600 Plaza One | | | Jersey City | NJ | 07311-4041 | |
| Genesis Securities LLC | Shawn Arani | 50 Broad St | 2nd Fl | | New York | NY | 10004 | |
| George K Baum & Co | Nick Quatrochi | 4801 Main St | Ste 500 | | Kansas City | KS | 64112 | |
| Glenmede Trust Company NA (The) | Darlene Warren | One Liberty Place Ste 1200 | 1650 Market Street | | Philadelphia | PA | 19103 | |
| GlobalSecurities Corp | Joya Baba | 3 Bentall Centre | 595 Burrard St, 11th Fl | | Vancouver | BC | V6Z 1V4 | CANADA |
| GMP Securities LP | Terry Young | 145 King St West | Ste 1100 | | Toronto | ON | M5H 1J8 | CANADA |
| Goldman Sachs & Co | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs Bank USA | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs Execution & Clearing | Andrew Warren | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| GSECLP Equities Execution | Andrew Warren | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| H.C. Denison Co. | Marge Wentzel | 618 N 7th St | | | Sheyboygan | WI | 53081 | |
| Harris NA | Mina Garcia | 111 W Monroe St | | | Chicago | IL | 60603 | |
| Haywood Securities Inc | Tracy College | 400 Burrard St | Ste 2000 | | Vancouver | BC | V6C 3A6 | CANADA |
| Hazlet Burt Watson | Timothy Bidwell | 1300 Chapline St | | | Wheeling | WV | 26003 | |
| Hill Thompson Magid & Co Inc | Frederick Lando | 15 Exchange Place | | | Jersey City | NJ | 07302 | |
| Hold Brothers On Line Investment Service | Reorg Dept | 525 Washington Blvd | 14th Fl | | Jersey City | NJ | 07310-0 | |
| Home Federal Bank of Tennessee FSB | Sherry Ellis | 515 Market St | Ste 500 | | Knoxville | TN | 37902 | |
| HSBC Bank USA NA IPB | Mitchell Lief | 452 Fifth Ave | 2nd Fl | | New York | NY | 10018 | |
| HSBC Bank USA National Association | Richard Giese | PO Box 1329 | | | Buffalo | NY | 14240 | |
| HSBC Bank USA National Association | Linda Ng | 140 Broadway | Level A | | New York | NY | 10015 | |
| HSBC Securities Canada Inc | Jaeger Barrymore | 105 Adelaide St | Ste 1200 | | Toronto | ON | M5H 1P9 | CANADA |
| HSBC Securities USA Inc | Chris Armato | 1 West 39th St | | | New York | NY | 10018 | |
| Huntington Bank FBO Sers | Beverly Reynolds | 7 Easton Oval | EA4E62 | | Columbus | OH | 43219 | |
| Huntington National Bank | Debra Bailey | Easton Oval | EA4E69 | | Columbus | OH | 43219 | |
| Huntington National Bank/FBO OH | Beverly Reynolds | 7 Easton Oval | EA4E62 | | Columbus | OH | 43219 | |
| ICAP Corporates LLC | Thomas Deehan | 111 Pavonia Ave | 10th Fl | | Jersey City | NJ | 7310 | |
| ING Financial Markets LLC | Ken Hayden | 111 West Monroe St | LLE | | Chicago | IL | 60603 | |
| Ingalls & Snyder LLC | Michael Scura | 61 Broadway | 31st Floor | | New York | NY | 10006 | |
| Instinet Inc | Lauren Hammond | 875 Third Ave | 18th Fl | | New York | NY | 10022 | |
| Interactive Broker Retail Equity Clearing | Ken Hayden | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830-0000 | |
| Interactive Brokers LLC | Maria Tardio | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830-0000 | |
| Inveshare | Reorg Group | c/o The Colbent Group | Attn Reorg | | Braintree | MA | 02184 | |
| ITG Inc | Edward Moran | 380 Madison Ave | 4th Fl | | New York | NY | 10017 | |
| J P Morgan Clearing Corp | Christian Garcia | 14201 North Dallas Pkwy | 12th Fl | | Dallas | TX | 75254 | |
| James I Black & Co | Jess G Tucker | 311 S Florida Ave | | | Lakeland | FL | 33801 | |
| Janney Montgomery Scott LLC | Michael Tse | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| Jefferies & Co Inc | Joseph Porcello | Harborside Financial Center | 705 Plaza 3 | | Jersey City | NJ | 07311-0000 | |
| JJB Hilliard WL Lyons Inc | Richard Gelles | 500 W Jackson St | Ste 700 | | Louisville | KY | 40202 | |
| JP Morgan Chase Funding Inc. | John Halloran | 500 Stanton Christiana Road | DE3 4680 | | Newark | DE | 19713 | |
| JP Morgan Chase RBS | Georgia Stanback | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| JP Morgan Securities Inc | Eric Alsop | 500 Stanton Christiana Rd | Corporate Actions | 3rd Fl | Newark | DE | 19713 | |
| JP Morgan Securities Inc Fixed | Jack Dickson | 14201 North Dallas Tollway | 12 th Fl | | Dalls | TX | 75254 | |
| JP Morgan Securities Inc WF | Eric Alsop | 500 Stanton Christiana Rd | Corporate Actions | 3rd Fl | Newark | DE | 19713 | |
| JPMorgan Chase Bank / Prudential | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | INDIA |
| JPMorgan Chase Bank Municipal Dealer | John Halloran | 500 Stanton Christiana Rd | Corporate Actions | 3rd Fl | Newark | DE | 19713 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank NA JPMO | Gary Gabrysh | 500 Stanton Christiana Rd | DE3 4680 | | Newark | DE | 19713 | |
| JPMorgan Chase Bank/Ahlnst | Nore Scarlett | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| JPMorgan Chase Bank/Correspondence C | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | INDIA |
| JPMorgan Chase Bank/IA | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | INDIA |
| JPMorgan Chase Bank/PCS Shared Services | Chris Buck | 340 South Cleveland Ave | Bldg 350 | | Westerville | OH | 43081 | |
| JPMorgan Chase Bank/RBS | Nore Scarlett | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| JPMorgan Chase/JPMorgan International | Georgia Stanback | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| KeyBanc Capital Markets Inc | Ellen Gallagher | 4900 Tiedman | Mail Code OH 01 49 0230 | | Brooklyn | OH | 44114 | |
| Keybank National Association | Karen Bednarski | 4900 Tiedman | Mail Code OH 01 49 0230 | | Brooklyn | OH | 44114 | |
| King C L & Associates Inc | Carrie Bush | 9 Elk St | | | Albany | NY | 12207 | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |

In re: City of Detroit, Michigan, et al.
Case No. 13-53846

Page 3 of 7

13-53846-tjt    Doc 2337    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 12 of 27

Exhibit C
Served on November 26, 2013

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Koonce Securities Inc | G Sohan | 6550 Rock Spring Dr | Ste 600 | | Bethesda | MD | 20817 | |
| LaBranche & Co LLC | Kevin O'Sullivan | 33 Whitehall St | 7th Floor | | New York | NY | 10004 | |
| LaBranche Financial Services LLC | Chris Pomarico | 33 Whitehall St | | | New York | NY | 10004 | |
| Laurentian Bank of Canada | Sarah Quesnel | 1981 McGill College Ave | Ste 100 | | Montreal | QC | H3A 3K3 | CANADA |
| Lazard Capital Markets LLC | Stewart Sucholtiss | 30 Rockefeller Plaza | 19th Fl | | New York | NY | 10020 | |
| Legent Clearing | Bridget Geiger | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| Lehman Brothers Inc | Jim Gardiner | 70 Hudson St | 10th Fl | | Jersey City | NJ | 07302-0000 | |
| Lehman Brothers Inc / Equity Finance | Andre Verdermae | 101 Hudson St | 31st Fl | | Jersey City | NJ | 07302-0000 | |
| LEK Securities Corporation | Daniel Hanuka | 140 Broadway | 29th Fl | | New York | NY | 10005 | |
| LPL Financial Corporation | Martha Strahan | 4828 Parkway Plaza Blvd | Attn Corporate Actions | | Charlotte | NC | 28217 | |
| M&I Marshall & Ilsley Bank | Reorg Dept | 11270 West Park Place | Ste 400 | | Milwaukee | WI | 53224 | |
| MacAllaster Pitfield Mackay Inc | Dominick Liello | 30 Broad St | 26th Fl | | New York | NY | 10004 | |
| MacDougall MacDougall & Mactier | Joyce Millett | Place du Canada | Ste 2000 | | Montreal | QC | H3B 4J1 | CANADA |
| Macquarie Capital USA Inc | Patrick Cermak | 125 West 55th St | 23rd Fl | | New York | NY | 10019 | |
| Manufacturers and Traders Trust Co | Stephen Schmidt | 1 M & T Plaza | | | Buffalo | NY | 14203 | |
| Manulife Securities Incorporated | Joseph Chau | 85 Richmond St West | | | Toonto | ON | M5H 2C9 | CANADA |
| Maple Securities USA Inc | Mark Elliott | 10 Exchange Pl | Ste 2600 | | Jersey City | NY | 7302 | |
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | | Roseland | NJ | 07068-0000 | |
| Merrill Lynch Canada Inc | Ahrenet Malakas | 181 Bay St | Ste 400 | | Toronto | ON | | CANADA |
| Merrill Lynch Pierce Fenner & Smith | Veronica ONeil | 101 Hudson St | 8th Fl | | Jersey City | NJ | 07302-0000 | |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | |
| Merrimack Valley Investment Inc | Dan Sullivan | 109 Merrimuck St | | | Haverhill | MA | 01830-0000 | |
| Mesirow Financial Inc | Anna Solous | 353 N Clark St | 2nd Fl | | Chicago | IL | 60610 | |
| MF Global Inc Fixed Income | Jim Arenella | 717 5th Ave | | | New York | NY | 10022 | |
| MF Global Inc / MFL | Jim Arenella | 717 5th Ave | | | New York | NY | 10022 | |
| Mitsubishi UFJ Trust & Banking Corp | Charles Marques | 420 Fifth Ave | 6th Fl | | New York | NY | 10018 | |
| Mizuho Securities | Greg Raia | 111 River St | | | Hoboken | NJ | 07030 | |
| Mizuho Trust & Banking Co | Robert Dimick | 135 W 50th St | 16th Fl | | New York | NY | 10020 | |
| MLPF&S-MLIM Global Securities Fin | Ray Kartanowitz | 101 Hudson St | | | Jersey City | NJ | 07302-0000 | |
| Morgan Keegan & Co Inc | Carol Antley | 50 North Front St | | | Memphis | TN | 38103 | |
| Morgan Stanley & Co Inc | Michelle Ford | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley International Ltd | Dan Spadaccini | 901 S Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Center | 230 Plaza Three 6th Fl | | Jersey City | NJ | 07311 | |
| Morgan Stanley Trust Natl Association | Jonathan Goldman | 919 N Market St | | | Wilmington | DE | 19801 | |
| Morgan Stanley-International Limited | Dan Spadaccini | 901 S Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| MS Securities Services Inc | Michelle Ford | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Murphy & Durieu | Joe Riggio | 120 Broadway | 17th Fl | | New York | NY | 10271 | |
| National City Bank | Halle Staskey | 4100 West 150th St | | | Cleveland | OH | 44135 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| National Financial Services | Attn Reorg Manager | 100 Crosby Pkwy | Mailzone KC1MO | | Covington | KY | 41015 | |
| National Securities Clearing Corp | Kevin Brennar | 55 Water St | 22nd Fl | | New York | NY | 10041 | |
| National Securities Clearing Corp | Kevin Brennar | 55 Water St | 22nd Fl | | New York | NY | 10041 | |
| Natixis Bleichroeder Inc | Christopher Blume | 1345 Avenue of the Americas | | | New York | NY | 10105-4300 | |
| NBC Securities, Inc. | Jeannette Beasley | 1927 First Ave North | | | Birmingham | AL | 35203 | |
| NBCN Inc | Louise Normandin | 1010 de la Gauchetiere St West | Mezzanine 100 | | Montreal | QC | H3B 5J2 | CANADA |
| Neuberger Berman | Henry Rosenberg | 605 Third Ave | 21st Fl | | New York | NY | 10158 | |
| Newedge USA, LLC/Equity Clrg Div | Jay Spitzer | 630 Fifth Avenue | Ste 500 | | New York | NY | 10111 | |
| Nomura Securities International | Daniel Lynch | 2 World Financial Center | 19th Floor Bldg B | | New York | NY | 10281 | |
| Nomura Securities International Inc | Daniel Lynch | 2 World Financial Center | 19th Floor Bldg B | | New York | NY | 10281 | |
| Nomura Securities International Inc/Affiliate PB | Michael Tharle | 2 World Financial Center | 6th Floor | Proxy Dept | New York | NY | 10281 | |
| North American Clearing, Inc. | Joe Luciano | 1060 Matland Center Commons | Ste 110 | | Matland | FL | 32751 | |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn Capital Structures C1N | | Chicago | IL | 60607 | |
| Northern Trust Co - Safekeeping | Sue Stimac | 50 S LaSalle St | Level A | | Chicago | IL | 60675 | |
| NTC/UNJSPF | Joe Swanson | 801 S Canal St | Attn Capital Structures C1N | | Chicago | IL | 60607 | |
| Octeg LLC | Robert Doebler | 141 W Jackson Blvd | | | Chicago | IL | 60604 | |
| Odlum Brown Ltd CDS | Ron Rak | 250 Howe St | Ste 1100 | | Vancouver | BC | V6C 3S9 | CANADA |
| Oppenheimer & Co Inc | Attn Reorg Dept | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Optionsxpress Inc | Richard Trinh | 311 W Monroe St | Ste 1000 | | Chicago | IL | 60606 | |

In re: City of Detroit, Michigan, et al.
Case No. 13-53846

Page 4 of 7

13-53846-tjt    Doc 2337    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 13 of 27

Exhibit C
Served on November 26, 2013

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Pacific Capital Bank NA | Linda Warden | 1020 Anacap Street | | | Santa Barbara | CA | 93101 | |
| Penson Financial Services Can Inc | Monica Livingstone | 360 St Jacques West | 11th Fl | | Montreal | QC | H2Y 1P5 | CANADA |
| Penson Financial Services Inc | Robert McPhearson | 330 Bay St Ste 711 | | | Toronto | ON | M5H 2S8 | CANADA |
| Penson Financial Services Inc | Heather Beasley | 1700 Pacific Ave | Ste 1400 | | Dallas | TX | 75201 | |
| People Securities Inc | Ed Kruska | 850 Main St | 2nd Fl | | Bridgeport | CT | 06604 | |
| Perelman Carley & Associates Inc | Steve Perelman Prince | Twin Towers | 3000 Farnam St | | Omaha | NE | 68131 | |
| Pershing LLC Securities Corporation | Al Hernandez | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Pflueger & Baerwald Inc | Patricia M Neys | 220 Sansome St | Ste 700 | | San Francisco | CA | 94104 | |
| PI Financial Corp | Rob McNeil | 666 Burrard St | Ste 1900 | | Vancouver | BC | V6C 3N1 | CANADA |
| Piper Jaffray & Co | John Obrien | 800 Nicollet Mall | J2012087 Recon Ctl | | Minneapolis | MN | 55402 | |
| PNC Bank NA | Eileen Blake | 8800 Tinicum Blvd | MS F6 F266 02 2 | | Philadelphia | PA | 19153 | |
| Primevest Financial Services Inc | Angela Handeland | 400 1st St South | Ste 300 | | St Cloud | MN | 56301 | |
| PWMCO LLC | Ted Hans | 311 S Wacker Dr | Fl 60 | | Chicago | IL | 60606 | |
| Qtrade Securities Inc | Joseph Chau | Ste 1920 One Bentall Centre | 505 Burrard St | | Vancouver | BC | V7X 1M6 | CANADA |
| Questrade Inc | Kevin McQuaid | 5650 Yonge St | Ste1700 | | Toronto | ON | M2M 4G3 | CANADA |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| Raymond James & Associates Inc / Ray | Christine Pearson | PO Box 14407 | | | St Petersburg | FL | 33733 | |
| Raymond James Ltd/CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | | Vancouver | BC | V6B 5A6 | CANADA |
| RBC Capital Markets Corp | Tara Olmanson | 60 S 6th Street - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Capital Markets Corporation | Tara Olmanson | 60 S 6th Street - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Peter Drumm | 200 Bay St Royal Bk Plaza | North Tower 6th Fl | | Toronto | ON | M5J 2J5 | CANADA |
| RBC Dominion Securities Inc | Donald Garcia | 200 Bay St Royal Bk Plaza | North Tower 6th Fl | | Toronto | ON | M5J 2J5 | CANADA |
| RBS Securities | Jeff Black | 600 Washington Blvd | | | Stamford | CT | 06901 | |
| Regions Bank | Reorg Dept | 250 Riverchase Pkwy East | | | Birmingham | AL | 35244 | |
| Reliance Trust Co | Aaron Spivey | 3300 Northeast Expressway Bldg 1 | | | Atlanta | GA | 30341 | |
| Reliance Trust Company/SWMS1 | Reorg Department | 1100 Abernathy Rd | Ste 400 | | Atlanta | GA | 30328 | |
| Reliance Trust Co SWMS2 | Reorg Department | 1100 Abernathy Rd | Ste 400 | | Atlanta | GA | 30328 | |
| Research Capital Corporation | Tony Rodrigues | Ernst & Young Tower | Ste 1500 222 Bay St | | Toronto | ON | M5K 1J5 | CANADA |
| Richards Merrill & Peterson Inc | Thomas McDonald | 422 West Riverside Ave | | | Spokane | WA | 99201-0367 | |
| Ridge Clearing & Outsourcing Solutions | Mandatory & Voluntary Reorg Team | 2 Journal Square Plaza | 5th Fl | | Jersey City | NJ | 07306-0000 | |
| Ridge Clearing & Outsourcing Solutions | Paul Jason | 2 Journal Square Plaza | 5th Fl | | Jersey City | NJ | 07306-0000 | |
| Robinson & Lukens Inc | Suzanne McQueeny | 1451 Dolly Madison Blvd | Ste 320 | | Mclean | VA | 22101 | |
| Romano Brothers & Company | Mary Kalamatianos | One Rotary Center | Ste 1300 | | Evanston | IL | 60201 | |
| Royal Bank of Canada Royal Trust 1C | Arlene Agnew | 200 Bay St | | | Toronto | ON | M5J 2W7 | CANADA |
| Sanford C Bernstein & Co LLC | Carmine Carrella | One North Lexington Ave | | | White Plains | NY | 10601 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | CANADA |
| Scotia Capital USA Inc | Joe Laporta | One Liberty Plaza | 24th Fl | | New York | NY | 10006 | |
| Scottrade Inc | Deborah Wynn | 12855 Flushing Meadows Dr | | | St Louis | MO | 63131 | |
| SEI Private Trust Co | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SEI PV/GWP | Juan Portela | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Pete Scavone | 1221 Ave of the Americas | | | New York | NY | 10020 | |
| Smith Moore & Co | Barbara Kraft | 7777 Bonhomme St | Ste 2400 | | Clayton | MO | 63105 | |
| Southwest Securities Inc | Christina Finzen | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| Southwest Securities Inc | Phyllis Knowles | 1201 Elm St | Ste 3500 | | Dallas | TX | 75270 | |
| SSB & T Co Client Custody Services | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB IBT BGI | Trina Estremera | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB SPDRs | Joseph J Callahan | Global Corp Action Dept. JAB5W | PO Box 1631 | | Boston | MA | 02105-1631 | |
| SSB Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | | Quincy | MA | 02169-0000 | |
| State Street Bank & Trust Co | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| State Street Bank & Trust Co IBT | Tom Broderick | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank and Trust Co | Sandra Polizio | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stephens Inc | Linda Thompson | 111 Center St | 4th Fl | | Little Rock | AR | 72201 | |
| Sterne Agee & Leach Inc | Carrie Kelly | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | | Boston | MA | 02210-0000 | |
| Stoever, Glass & Co. | Mike Carrigg | 30 Wall St | | | New York | NY | 10005 | |
| Sumitomo Trust & Banking Co USA | Beth Cummings | 527 Madison Ave | | | New York | NY | 10022 | |
| Suntrust Bank | James Bernal | PO Box 105504 | Center 3141 | | Atlanta | GA | 30348-5504 | |

In re: City of Detroit, Michigan, et al.
Case No. 13-53846

Page 5 of 7

13-53846-tjt    Doc 2337    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 14 of 27

Exhibit C
Served on November 26, 2013

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SunTrust Robinson Humphrey Inc | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Sweney Cartwright & Co | Laura Chapman | 17 S High St | Rm 300 | | Columbus | OH | 43215 | |
| TD Ameritrade Clearing Inc | Mandi Foster | 1005 Ameritrade Pl | | | Bellevue | NE | 68005 | |
| TD Ameritrade Clearing Inc | Mandi Foster | 1005 Ameritrade Pl | | | Bellevue | NE | 68005 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | CANADA |
| Terra Nova Financial LLC | Paul Wascher | 100 S Wacker Dr | Ste 1550 | | Chicago | IL | 60606 | |
| Texas Treasury Safekeeping Trust | Janie Dominguez | 208 E 10th St | Rm 410 | | Austin | TX | 78710 | |
| The Bank of New York Mellon | Sarah Hutchman | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon ING Bank | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon ITC Deal | Jennifer Cannon | One Wall St | 4th Fl | | New York | NY | 10015 | |
| The Bank of New York Mellon Regions | Mike Scarry | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon SunTrust | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Barclay | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Barclays | Mike Scarry | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Barclays Bank PLC | Maria Sasinoski | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/BOA SECU | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Commerzb | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/DBTC Ame | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/DBTC AME | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/FMSBONDS | Richard Mitterando | 16 Wall Street | 5th Floor | | New York | NY | 10005 | |
| The Bank of New York Mellon/HIBSB | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/HVB Clea | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/SPDR | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Vinning | Mary Harp | 6077 Primacy Pkwy | | | Memphis | TN | 38119 | |
| The Bank of New York/Charles | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of Nova Scotia WMF | Arlene Agnew | 44 King St West | Scotia Plaza | | Toronto | ON | M5H 1H1 | CANADA |
| The Bank of Nova Scotia-Taxable Acct | Letty Echevarria | 23rd Fl 40 King St West | Scotia Plaza | | Toronto | ON | M5H 1H1 | CANADA |
| The Bank of NY Mellon OZ Maste | Michael Kania | 525 William Penn Pl | | | Pittsburgh | PA | 15259 | |
| Timber Hill LLC | Maria Tardio | 1 Pickwick Plaza | | | Greenwich | CT | 06830-0000 | |
| TradeStation Group Inc | Herbert Walton | 8050 SW 10th St | Ste 4000 | | Plantation | FL | 33324 | |
| Tradition Asiel Securities Inc | Emil Soldati | 75 Park Place | 4th Fl | | New York | NY | 10007 | |
| Trust Industrial Bank | Brett Davis | 717 17th St | Ste 21 | | Denver | CO | 80202 | |
| Trustmark National Bank | Ralph Clark | 248 East Capital St | Ste 580 | | Jackson | MS | 39201 | |
| UBS AG Stamford Branch | Carlos Lede | 677 Washington Blvd | | | Stamford | CT | 06902-0000 | |
| UBS AG Stamford Branch/as Custodian | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Financial Services LLC | Salvatore Schiavone | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UBS Securities LLC | Gregory Contaldi | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Securities LLC/Securities Lending | Joseph Somma | 677 Washington Blvd | | | Stamford | CT | 06902-0000 | |
| UMB Bank Investment Division | Nikki Gatewood | PO Box 419226 | | | Kansas City | MO | 64141-6226 | |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | | Kansas City | MO | 64106 | |
| Union Bank & Trust Co | Tammy Engle | c o Proxytrust | PO Box 11126 | | Hauppauge | NY | 11788-0934 | |
| Union Bank of California Global Cust | Alan Hicklin | 475 Samsome St | 11th Fl | | San Francisco | CA | 94111 | |
| Union Bank of California NA | Trace Bronstone | 350 California St | 8th Fl | | San Francisco | CA | 94104 | |
| Union Securities Ltd / CDS | Martin Lang | 700 W Georgia St Ste 900 | PO Box 10341 Pacific Centre | | Vancouver | BC | V7Y 1K8 | CANADA |
| US Bancorp Investments Inc | Christine Gregorich | 60 Livingston Ave | EP MN WN2H | | St Paul | MN | 55107-1419 | |
| US Bank NA | Michelle Bruss | MK WI S302 | 1555 N Rivercenter Dr | | Milwaukee | WI | 53212 | |
| US Bank NA Safekeeping West | Chad Ohmann | 800 Nicollet Mall | BC MN H18R | | Minneapolis | MN | 55402 | |
| USAA Investment Management Co | Robert Baker | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | |
| Vanguard Marketing Corporation | Dustin Greene | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Vision Financial Markets LLC | Anna Martinez | 4 High Ridge Park | Ste 100 | | Stamford | CT | 06905-1325 | |
| Wachovia Bank NA | Victoria Stewart | 1525 W WT Harris Blvd 3C3 | NC1153 | | Charlotte | NC | 28262-8522 | |
| Wachovia Bank NA | Tim Randall | Attn Securities Control | 1555 N Rivercenter Dr Ste 302 | | Milwaukee | WI | 53212 | |
| Wachtel & Co Inc | Agnes Evans | 1101 14th St NW | | | Washington | DC | 20005 | |
| Wedbush Morgan Securities Inc | Hermon Alem | 1000 Wilshire Blvd | | | Los Angeles | CA | 90017 | |
| Wells Fargo | Kristie Daniel | One North Jefferson St | | | St Louis | MO | 63103 | |
| Wells Fargo | Kristie Daniel | One North Jefferson St | | | St Louis | MO | 63103 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 W WT Harris Blvd | Corp Actions NC0675 | | Charlotte | NC | 28262 | |
| Wells Fargo Bank, National Association | Kevin St. Louis | 733 Marquette Ave | MAC N9306 057 5th Fl | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank/Safekeeping Service | Robian Lemmons | 608 Second Ave South | 5th Fl | | Minneapolis | MN | 55479 | |

In re: City of Detroit, Michigan, et al.
Case No. 13-53846

Page 6 of 7

13-53846-tjt    Doc 2337    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 15 of 27

**Exhibit C**
**Served on November 26, 2013**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Wells Fargo Brokerage Services LLC | Robian Lemmons | 608 Second Ave South | 5th Fl | | Minneapolis | MN | 55479 | |
| Wells Fargo Investments, LLC | Chris Thompson | 625 Marquette Ave | 13th Fl | | Minneapolis | MN | 55402-2308 | |
| Wells Fargo Securities, LLC | Steve Turner | 1525 W WT Harris Blvd | Corp Actions NC0675 | | Charlotte | NC | 28262 | |
| Wesbanco Bank Inc | Cindy Bowman | c/o Trust Operations | One Bank Plaza | | Wheeling | WV | 26003 | |
| William Blair & Co LLC | Mariusz Niedbalec | 222 West Adams St | | | Chicago | IL | 60606 | |
| Wilmington TrustCo | Carolyn Nelson | Rodney Square N | 1199 N Market St | | Wilmington | DE | 19801 | |
| Wilson-Davis & Co, Inc | Bill Walker | 236 South Main St | | | Salt Lake City | UT | 84101 | |
| Wolverton Securities Ltd | Irene Dunn | 777 Dunsmuir St | 17th Fl | | Vancouver | BC | V7Y 1J5 | CANADA |
| Wulff Hansen & Co | Frank L Villegas | 201 Sansome Street | | | San Francisco | CA | 94014 | |
| Ziv Investment Co. | James Griegel | 141 W Jackson Blvd | | | Chicago | IL | 60604 | |

In re: City of Detroit, Michigan, et al.
Case No. 13-53846

Page 7 of 7

13-53846-tjt    Doc 2337    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 16 of 27

# EXHIBIT D

| Company | Email |
|---|---|
| Bank of America DTC #773 | deborah.melendez@baml.com |
| Bank of America DTC #773 | dg.corporate_action@bankofamerica.com |
| Bank of America DTC #773 | cpactionslitigation@ml.com |
| Bank of America DTC #2251 | tss.corporate.actions@bankofamerica.com |
| Barclays #229 | caeventcreations@barclays.com |
| Barclays #229 | nyvoluntary@barclays.com |
| BNP Paribas | NYK_DG_CORPORATE_ACTION@US.BNPPARIBAS.COM |
| BNY Mellon #954 | Beth.Stiffler@bnymellon.com |
| Bloomberg | release@bloomberg.net |
| Broadridge | BBTRProxyOps@broadridge.com |
| Brown Brothers | michael.abbott@bbh.com |
| Brown Brothers | shannon.leung@bbh.com |
| Brown Brothers | soji.elvin@bbh.com |
| Brown Brothers | michael.lerman@bbh.com |
| Citi #908 | gts.caec.tpa@citi.com |
| Clearstream International SA | CA_Luxembourg@clearstream.com |
| Clearstream International SA | Carolyn.trebus@citi.com |
| Credit Suisse Securities (USA) LLC | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | raequel.packenham@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | asset.servnotification@credit-suisse.com |
| Deutsche Bank Securities Inc | jaxca.notifications@db.com |
| Euroclear Bank S.A./N.V. | drit@euroclear.com |
| Foliofn Investments | proxyservices@folioinvesting.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | Gs-as-ny-reorg@ny.email.gs.com |
| Inveshare | issuerservices@inveshare.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| JPMorgan Clearing | Christine.Fahey@jpmorgan.com |
| JPMorgan Clearing | Christian.Garcia@jpmorgan.com |
| JPMorgan Clearing | Nimeh.Barakat@jpmorgan.com |
| Mediant Communications | documents@mediantonline.com |
| Mitsubishi UFJ Trust & Banking Corp #2932 | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley | usproxies@morganstanley.com |
| Morgan Stanley | proxy.balt@morganstanley.com |
| Morgan Stanley | cavsdom@morganstanley.com |
| Morgan Stanley | Raquel.Del.Monte@morganstanley.com |
| Morgan Stanley | john.falco@morganstanley.com |
| Morgan Stanley | robert.cregan@morganstanley.com |
| Northern Trust Company | cs_notifications@ntrs.com |
| PNC Bank NA #2616 | caspr@pnc.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SEI PV/GWP #2663 | gwsusopsscaincome@seic.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| State Street Bank and Trust Company | rjray@statestreet.com |
| State Street Bank and Trust Company | scpolizio@statestreet.com |
| State Street Bank and Trust Company | jkkyan@statestreet.com |
| State Street Bank and Trust Company | USCAResearch@statestreet.com |
| The Bank of New York Mellon | pgheventcreation@bnymellon.com |
| The Bank of New York Mellon | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon | brian.marnell@bnymellon.com |
| The Canadian Depository | sies-canfo@cds.ca |
| The Depository Trust Co | MarkitCorporateActions@markit.com |
| The Depository Trust Co | cscotto@dtcc.com |

In re: City of Detroit, Michigan, et al.
Case No. 13-53846

13-53846-tjt    Doc 2337    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 18 of 27
Page 1 of 2

**Exhibit D**
**Served on November 26, 2013**

| Company | Email |
|---|---|
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | voluntaryreorgannouncements@dtcc.com |
| UBS Securities LLC | OL-EVENTMANAGEMENT@ubs.com |
| UBS Securities LLC | thomas.torrillo@ubs.com |
| Wells Fargo Securities | wfsecuritiesreorg@wellsfargo.com |
| Wells Fargo Advisors | corpactionsvoluntary.ops@firstclearing.com |

# EXHIBIT E

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ambac Assurance Corporation (Insurer) | Attn Peter Cain, Managing Director | One State Street Plaza | | New York | NY | 10004 |
| Assured Guaranty Municipal Corp. (Insurer) | Attn Risk Management Department-Public Finance Surveillance, (copy to General Counsel) | 1325 Avenue of the Americas | | New York | NY | 10019 |
| National Public Finance Guarantee Corporation (Insurer) | Attn Insured Portfolio Management | 113 King Street | | Armonk | NY | 10504 |
| Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) (Insurer) | Attn Surveillance | 1221 Avenue of the Americas | | New York | NY | 10020 |
| U.S. Bank N.A. (Paying Agent) | Attn Susan E. Jacobsen Vice President | Mail Station EP-MN-WS1D | 60 Livingston Avenue | St. Paul | MN | 55107 |
| U.S. Bank N.A. (Paying Agent) | Attn Susan T. Brown Senior Vice President and Manager | 535 Griswold | Suite 550 | Detroit | MI | 48226 |

# EXHIBIT F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | 22201 Harper Ave Ste 102 | | | St Clair Shores | MI | 48080 | |
| AFSCME Council #25 | Attn: Albert Garrett | 1034 N. Washington | | | Lansing | MI | 48906 | |
| AFSCME Council #25 | Attn: Albert Garrett | 600 W. Lafayette, Ste. 500 | | | Lansing | MI | 48906 | |
| AFSCME Council #25 | Attn: Ed McNeil | 600 W. Lafayette, Ste. 500 | | | Detroit | MI | 48226 | |
| AFSCME Council #25 | Attn: Catherine Phillips | 600 W. Lafayette, Ste. 500 | | | Detroit | MI | 48226 | |
| AFSCME Council #25 | Attn: DeAngelo Malcolm | 600 W. Lafayette, Ste. 500 | | | Detroit | MI | 48226 | |
| AFSCME Local # 6087 | Attn: Clarence Sanders | 2633 Michigan Avenue | | | Detroit | MI | 48216 | |
| AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | | Detroit | MI | 48226 | |
| AFSCME Local #0062 | Attn: Lacydia Moore-Reese | 600 W. Lafayette, Ste. 150 | | | Detroit | MI | 48226 | |
| AFSCME Local #0207 | Attn: James Williams | 600 W. Lafayette, Ste. L-106 | | | Detroit | MI | 48226 | |
| AFSCME Local #0214 | Attn: June Nickleberry | 1301 E. Warren Avenue | | | Detroit | MI | 48207 | |
| AFSCME Local #0229 | Attn: Zachary Carr | 600 W. Lafayette, Ste. LR-08 | | | Detroit | MI | 48226 | |
| AFSCME Local #0273 | Attn: Scecilia Hunt | 600 W. Lafayette, Ste. 140 | | | Detroit | MI | 48226 | |
| AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | | Detroit | MI | 48238 | |
| AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | | Detroit | MI | 48226 | |
| AFSCME Local #0542 | Attn: Phyllis McMillon | 600 W. Lafayette, Ste. L – 101 | | | Detroit | MI | 48226 | |
| AFSCME Local #0836 | Attn: Robert Donald | 600 W. Lafayette, Ste. 132 | | | Detroit | MI | 48226 | |
| AFSCME Local #1023 | Attn: Delia Enright | 600 W. Lafayette, Ste. L-125 | | | Detroit | MI | 48226 | |
| AFSCME Local #1206 | Attn: Arlene Kirby | 20400 Steel | | | Detroit | MI | 48235 | |
| AFSCME Local #1220 | Attn: Gerald Thompson | 600 W. Lafayette, Ste. 136 | | | Detroit | MI | 48226 | |
| AFSCME Local #1227 | Attn: Joseph Walter | P.O. Box 36314 | | | Grosse Pointe Farms | MI | 48236 | |
| AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | | Detroit | MI | 48226 | |
| AFSCME Local #2394 | Attn: Yalonda King | 600 W. Lafayette, Ste. 110 | | | Detroit | MI | 48226 | |
| AFSCME Local #2799 | Attn: Yvonne Ross | 600 W. Lafayette, Ste. 132 | | | Detroit | MI | 48226 | |
| AFSCME Local #2920 | Attn: Thomas Johnson II | 600 W. Lafayette, Ste. 206 | | | Detroit | MI | 48226 | |
| Airgas USA LLC | Mr David Boyle | 259 Radnor-Chester Rd Ste 100 | PO Box 6675 | | Radnor | PA | 19087-8675 | |
| Allard & Fish PC | Deborah L Fish and Timothy R. Graves | 2600 Buhl Bldg | 535 Griswold | | Detroit | MI | 48226 | |
| Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | 716 Lothrop | | | Detroit | MI | 48202 | |
| American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | 1101 17th Street NW, Suite 900 | | | Washington | DC | 20036 | |
| Andrew J Gerdes PLC | Andrew J Gerdes | 321 W Lake Lansing Rd | PO Box 4190 | | East Landing | MI | 48826-4190 | |
| Arent Fox LLP | Carol Connor Cohen & Caroline Turner English & Ralph A Taylor Jr | 1717 K St NW | | | Washington | DC | 20036-5342 | |
| Arent Fox LLP | David L Dubrow | 1675 Broadway | | | New York | NY | 10019 | |
| Arent Fox, LLP | Attn: David Dubrow, Esq. & Mark A Angelov | 1675 Broadway | | | New York | NY | 10019 | |
| Arnold & Porter LLP | Lisa Hill Fenning | 777 S Figueroa St No 4400 | | | Los Angeles | CA | 90017 | |
| Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | PO Box 30754 | | | Lansing | MI | 48909 | |
| Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | 2633 Michigan Avenue | | | Detroit | MI | 48216 | |
| Association of City of Detroit Supervisors | Attn: Richard King | 8651 Fenkell | | | Detroit | MI | 48238 | |
| Association of Detroit Engineers | Attn: Sanjay M. Patel | P.O. Box 2241 | | | Detroit | MI | 48231 | |
| Association of Municipal Engineers | Attn: Partho Ghosh | 9300 W. Jefferson NAB #420 | | | Detroit | MI | 48209 | |
| Association of Municipal Inspectors | Attn: Michael Neil | P.O. Box 15475 | | | Detroit | MI | 48215 | |
| Association of Professional & Technical Employees | Attn: Dempsey Addison | 2727 Second Ave., Ste. 152 | | | Detroit | MI | 48202 | |
| Association of Professional Construction Inspectors | Attn: Juanita Sanders | 2727 Second Ave., Ste. 314B | | | Detroit | MI | 48201 | |
| Attorney General Bill Schuette | | Cadillac Place, 10th Floor | 3030 W. Grand Blvd., Suite 10-200 | | Detroit | MI | 48202 | |
| Ayad Law PLLC | Nabih H Ayad | 2200 Canton Ctr Rd Ste 220 | | | Canton | MI | 48187 | |
| Ballard Spahr LLP | Vincent J Marriott | 1735 Market St | | | Philadelphia | PA | 19103 | |
| Ballard Spahr LLP | Matthew G Summers | 919 N Market St 11th Fl | | | Wilmington | DE | 19801 | |
| Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | 200 W Madison St Ste 3900 | | | Chicago | IL | 60606 | |
| Barnes & Thornburg LLP | John T Gregg & Patrick E. Mears | 171 Monroe Ave NW Ste 1000 | | | Grand Rapids | MI | 49503 | |
| Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | 100 First Stamford Place | | | Stamford | CT | 06902 | |
| Bingham McCutchen LLP | Attn: Edwin E. Smith, Esq. | One Federal Street | | | Boston | MA | 02110-1726 | |
| Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | 399 Park Ave | | | New York | NY | 10022-4689 | |
| Bodman PLC | Attn: Barbara A. Bowman, Esq. | 201 West Big Beaver Road, Suite 500 | | | Troy | MI | 48084 | |
| Bodman PLC | Brian R Trumbauer | 1901 St Antoine St | 6th Fl at Ford Field | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bodman PLC | Robert J Diehl Jr | 1901 St Antoine St | 6th Fl at Ford Field | | Detroit | MI | 48226 | |
| Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | 805 15th St NW Ste 1000 | | | Washington | DC | 20005 | |
| Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | 401 S Old Woodward Ave Ste 400 | | | Birmingham | MI | 48009 | |
| Building & Construction Trades Council | Attn: John Wallace | 1640 Porter St. | | | Detroit | MI | 48216 | |
| Cadwalader Wickersham & Taft | Attn: Howard R. Hawkins, Jr., Esq. & Lary Stomfeld, Esq. | One World Financial Center | | | New York | NY | 10281 | |
| Cadwalader Wickersham & Taft | Attn: Mark C. Ellenberg Esq. | 700 Sixth St NW | | | Washington | DC | 20001 | |
| Cadwalader Wickersham & Taft | Mark Ellenberg Howard Hawkins Lary Stromfeld & Jason Jurgens | One World Financial Center | | | New York | NY | 10281 | |
| Caralyce M Lassner JD PC | Caralyce M Lassner | 8300 Hall Rd Ste 201 | | | Utica | MI | 48317 | |
| Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | 4111 Andover Rd W 2nd Fl | | | Bloomfield Hills | MI | 48302-1924 | |
| Chadbourne & Parke LLP | Larry Larose and Sam Kohn | 30 Rockefeller Center | | | New York | NY | 10112 | |
| Chase Paymentech LLC | Attn Zachary Clark Business Analyst | 14221 Dallas Pkwy Bldg II | | | Dallas | TX | 75254 | |
| City of Detroit Processing Center | c/o KCC | 2335 Alaska Ave | | | El Segundo | CA | 90245 | |
| City of Detroit, Law Department | Mary Beth Cobbs | Assistant Corporation Counsel | 2 Woodward Ave Ste 500 | | Detroit | MI | 48226 | |
| Clark Hill PLC | Robert D Gordon | 151 S Old Woodward Ave Ste 200 | | | Birmingham | MI | 48009 | |
| Clark Hill PLC | Shannon L Deeby | 151 S Old Woodward Ave Ste 200 | | | Birmingham | MI | 48009 | |
| Clark Hill PLC | Evan J Feldman | 151 S Old Woodward Ave Ste 200 | | | Birmingham | MI | 48009 | |
| Cohen Weiss and Simon LLP | Babette A Ceccotti Thomas N. Ciantra & Peter D. DeChiara | 330 W 42nd St | | | New York | NY | 10036 | |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | 301 Commerce St Ste 1700 | | | Fort Worth | TX | 76102 | |
| Constitutional Litigation Associates, PC | Hugh M Davis | 450 W Fort St, Ste 200 | | | Detroit | MI | 48226 | |
| Couzena Lansky Feak Ellis Roeder & Lazar PC | Attn Jerry M Ellis | 39395 W Twelve Mile Rd Ste 200 | | | Farmington Hills | MI | 48331 | |
| Dawda, Mann, Mulcahy & Sadler, PLC | David A. Mollicone | 39533 Woodward Ave Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | 39533 Woodward Ave Ste 200 | | | Bloomfield Hills | MI | 48304-5103 | |
| Dean & Fulkerson | Attn Kevin N Summers | 801 W Big Beaver Rd Ste 500 | | | Troy | MI | 48084 | |
| Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | 919 Third Ave | | | New York | NY | 10022 | |
| Demorest Law Firm, PLLC | Mark S Demorest & Melissa L Demorest | 322 W Lincoln Ave | | | Royal Oak | MI | 48067 | |
| Denton US LLP | Carole Neville | 1221 Ave of the Americas | | | New York | NY | 10020 | |
| Denton US LLP | Sam J Alberts | 1301 K St NW Ste 600 East Tower | | | Washington | DC | 20005-3364 | |
| Detroit Fire Fighters Association Local 344 | Attn: Daniel McNamara | 243 W. Congress Ste. 644 | | | Detroit | MI | 48226 | |
| Detroit Income Tax Investigators Association | Attn: Marcella Campbell | 2 Woodward Ave., Ste. 1220 | | | Detroit | MI | 48226 | |
| Detroit Police Command Officers Association | Attn: Steven Dolunt | P.O. Box 02625 | | | Detroit | MI | 48202 | |
| Detroit Police Lieut. & Sergeants Association | Attn: Mark Young | 28 W. Adams, Ste. 700 | | | Detroit | MI | 48226 | |
| Detroit Firemen's Fund Association | Attn: Kim Fett | 250 W. Larned Street, Suite 202 | | | Detroit | MI | 48226 | |
| Detroit Housing Commission | Angela Williams | 1301 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | | Detroit | MI | 48202 | |
| Detroit Police Officers Association | Attn: Mark Diaz | 1938 E. Jefferson | | | Detroit | MI | 48207 | |
| Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | P.O. Box 40713 | | | Detroit | MI | 48226 | |
| Dib and Fagan PC | Barry S Fagan | Simeon Chisara Ohakpo | 25892 Woodward Ave | | Royal Oak | MI | 48067-0910 | |
| Dickinson Wright PLLC | Dawn R Copley | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226-3425 | |
| Dickinson Wright PLLC | Steven G Howell | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226-3425 | |
| DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | 5776 Bluehill St. | | | Detroit | MI | 48224 | |
| DOT Foreperson's Association of America | Attn: Pamela King | 1301 E. Warren Avenue | | | Detroit | MI | 48207 | |
| Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| Downtown Development Authority | Brian Kott | Lewis & Munday PC | 660 Woodward Ave Ste 2490 | | Detroit | MI | 48226 | |
| DTE Energy Company | Leland Prince | One Energy Plaza | 688 WCB – Legal Department | | Detroit | MI | 48226 | |
| Dykema Gossett PLLC | Ronald L Rose | 39577 Woodward Ave Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Dykema Gossett PLLC | Sherrie L Farrell | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| Dykema Gossett PLLC | Sheryl L Toby | 39577 Woodward Ave Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| EMS Officers Association | Attn: James Gatteno | 2150 Lancaster | | | Grosse Pointe Woods | MI | 48236 | |
| Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Erman Teicher Miller Zucker & Freedman PC | Craig E Zucker | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis | MN | 55402-3901 | |
| Field Engineers Association | Attn Larry Hart | PO Box 252805 | | | West Bloomfield | MI | 48325 | |
| Foley & Mansfield PLLP | Merceded Varasteh Dordeski | 130 E 9 Mile Rd | | | Ferndale | MI | 48220 | |
| Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | 32300 Northwestern Hwy., Suite 230 | | | Farmington Hills | MI | 48334 | |
| Foster Swift Collins & Smith PC | Dirk H Beckwith | 32300 Northwestern Hwy Ste 230 | | | Farmington Hills | MI | 48334-1571 | |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | | New York | NY | 10103-3198 | |
| Fulbright & Jaworski LLP | Melanie M Kotler | 666 Fifth Ave | | | New York | NY | 10103-3198 | |
| General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | Interim General Counsel | Vanoverbeke, Michaud & Timmony, P.C. | 79 Alfred Street | Detroit | MI | 48201 | |
| Gold Lange & Majoros PC | Elias T Majoros | 24901 Northwestern Hwy Ste 444 | | | Southfield | MI | 48075 | |
| Gold Lange & Majoros PC | Sandra L Oconnor | 24901 Northwestern Hwy Ste 444 | | | Southfield | MI | 48075 | |
| Goodman & Hurwitz PC | William H Goodman | 1394 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Governor Rick Snyder | | P.O. Box 30013 | | | Lansing | MI | 48909 | |
| Gudeman & Associates PC | Edward J Gudeman | 1026 E Eleven Mile Rd | | | Royal Oak | MI | 48067 | |
| Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz and Cohn LLP | E Todd Sable | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | 2290 First National Bldg | 600 Woodward Ave | | Detroit | MI | 48226-3506 | |
| HP Enterprises Services LLC | Ayala Hassell | 5400 Legacy Dr | | | Plano | TX | 75024 | |
| HP Enterprises Services LLC | Ken Higman | 12610 Park Pl Ste 100 | | | Cerritos | CA | 90703 | |
| I.U.O.E. Local 324 | Attn: William Miller | 500 Hulet Drive | | | Bloomfield Township | MI | 48302 | |
| IBM Corporation | Attn National Bankruptcy Coordinator | 275 Viger East Ste 400 | | | Montreal | QC | H2X 3R7 | Canada |
| IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | | Atlanta | GA | 30328 | |
| International Union, UAW | Michael Nicholson & Niraj R Ganatra | 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Iron Mountain Information Management, LLC | Joseph Corrigan | 745 Atlantic Ave 10th Fl | | | Boston | MA | 2111 | |
| Jacob & Weingarten, P. C. | Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | 27777 Frankling Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | 27777 Frankling Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Jaffe Raitt Heuer & Weiss PC | Attn Louis P Rochkind | 27777 Frankling Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Jay S Kalish & Associates PC | Jay S Kalish | 28592 Orchard Lake Road, Ste. 360 | | | Farmington Hills | MI | 48334 | |
| Jeffer Mangels Butler & Mitchell LLP | David M Poitras | 1900 Ave of the Stars 7th Fl | | | Los Angeles | CA | 90067-4308 | |
| Jeffery R Sieving | | 28423 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Jerome D Goldberg PLLC | Jerome D Goldberg | 2921 E Jefferson Ste 205 | | | Detroit | MI | 48207 | |
| Jones Day | David G. Heiman, Esq. Heather Lennox, Esq. | North Point | 901 Lakeside Avenue | | Cleveland | OH | 44114 | |
| Jones Day | Jeffrey B. Ellman, Esq. | 1420 Peachtree St., NE | Suite 800 | | Atlanta | GA | 30309 | |
| Jones Day | Brad B Erens | 77 W Wacker | | | Chicago | IL | 60601 | |
| Jones Day | Bruce Bennett, Esq. | 555 South Flower Street | Fiftieth Floor | | Los Angeles | CA | 90071 | |
| K&L Gates LLP | Michael J Gearin | 925 Fourth Ave Ste 2900 | | | Seattle | WA | 98104-1158 | |
| Katten Muchin Rosenman LLP | Paige E Barr | 525 W Monroe Ste 1900 | | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | Joseph P Sieger | 525 W Monroe Ste 1900 | | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | Kenneth E Noble | 575 Madison Ave | | | New York | NY | 10022-2585 | |
| Katten Muchin Rosenman LLP | Karen B Dine & Kevin M Baum | 575 Madison Ave | | | New York | NY | 10022-2585 | |
| Kerr Russell and Weber PLC | Jason W Bank | 500 Woodward Ave Ste 2500 | | | Detroit | MI | 48226-3406 | |
| Kerr Russell and Weber PLC | P Warren Hunt | 500 Woodward Ave Ste 2500 | | | Detroit | MI | 48226-3406 | |
| Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett & Stephen C Hackney | 300 North LaSalle | | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Richardo I Kilpatrick | 615 Griswold Ste 1708 | | | Detroit | MI | 48226-3985 | |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Law Offices of Lee & Correll | Michael K Lee | 24901 Northwestern Hwy Ste 113 | | | Southfield | MI | 48075 | |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Lippitt O Keefe PLLC | Att Ryan C Plecha | 370 E Maple Rd 3rd Fl | | | Birmingham | MI | 48009 | |
| Lippitt O Keefe PLLC | Attn Brian O Keefe | 370 E Maple Rd 3rd Fl | | | Birmingham | MI | 48009 | |
| Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| Maddin, Hauser, Wartell, Roth & Heller, P.C. | Michael S Leib | 28400 Northwestern Hwy 3rd Fl | | | Southfield | MI | 48034 | |
| Mark H Cousens | John E. Eaton, Esq. | 16261 Evergreen Rd Ste 110 | | | Southfield | MI | 48075 | |
| Maxwell Dunn PLC | Attn Ethan D Dunn | 26339 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| McAlpine PC | David M Zack | 3201 University Dr Ste 100 | | | Auburn Hills | MI | 48326 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 3 of 5
13-53846-tjt    Doc 2337    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 25 of 27

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | 227 West Monroe Street | | | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | William P Smith & Nathan F Coco | 227 W Monroe St Ste 4700 | | | Chicago | IL | 60606 | |
| McDonald Hopkins PLC | Stephen M Gross | 39533 Woodward Ave Ste 318 | | | Bloomfield Hills | MI | 48304 | |
| McDonald Hopkins PLC | Joshua A Gadharf | 39533 Woodward Ave Ste 318 | | | Bloomfield Hills | MI | 48304 | |
| McDonald Hopkins PLC | Jason L Weiner | 39533 Woodward Ave Ste 318 | | | Bloomfield Hills | MI | 48304 | |
| McKnight McClow Canzano Smith & Radtke PC | John R Canzano | 400 Galleria Officentre Ste 117 | | | Southfield | MI | 48034 | |
| Michael J. Karwoski, Esq. | | 26015 Felicity Landing | | | Harrison Township | MI | 48045 | |
| Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock & Stone, PLC | Timothy A Fusco | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson& Eric D Carlson | 150 West Jefferson | Suite 2500 | | Detroit | MI | 48226 | |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | One Financial Center | | | Boston | MA | 02111 | |
| Morgan & Meyers PLC | Patricia Ramirez | c o Eric J Rosenberg | 3200 Greenfield Ste 260 | | Dearborn | MI | 48120-1802 | |
| Morgan & Meyers PLC | Debra N Pospiech | 3200 Greenfield Rd Ste 260 | | | Dearborn | MI | 48120 | |
| Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | | Detroit | MI | 48226 | |
| Office of the United States Trustee | Sean Cowley | 211 West Fort Street Suite 700 | | | Detroit | MI | 48226 | |
| Office of the United States Trustee | Maria D Giannirakis | 211 West Fort Street Suite 700 | | | Detroit | MI | 48226 | |
| Orlans Associates, P.C | Caleb J. Shureb, Craig B. Rule, Elizabeth M. Abood-Carroll, Heather D. McGivern, and Heather M. Dickow | PO Box 5041 | | | Troy | MI | 48007 | |
| Osipov Bigelman PC | Jeffrey H Bigelman | 20700 Civic Center Dr Ste 420 | | | Southfield | MI | 48076 | |
| Osipov Bigelman PC | Yuliy Osipov | 20700 Civic Center Dr Ste 420 | | | Southfield | MI | 48076 | |
| Pepper Hamilton LLP | Robert S Hertzberg | 4000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Pepper Hamilton LLP | Deborah Kovsky-Apap | 4000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Pepper Hamilton LLP | Kay Standridge Kress | 4000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Plunkett Cooney | Douglas C Bernstein | 38505 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Plunkett Cooney | David A. Lerner & Patrick C Lannen | 38505 Woodward Avenue Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | General Counsel | Clark Hill PLC | 500 Woodward Avenue Ste 3500 | Detroit | MI | 48226 | |
| Police Officers Association of Michigan | Attn: John Barr | 27056 Joy Rd. | | | Redford | MI | 48239 | |
| Police Officers Labor Council | Attn: Chet Kulesza | 667 E. Big Beaver Rd. #205 | | | Troy | MI | 48083 | |
| Police Officers Labor Council | Attn: Marvin Hansberry | 518 Inkster Road | | | Dearborn Heights | MI | 48127 | |
| Police Officers Labor Council | Attn: Jan Zaleski | 19360 St. Louis St. | | | Detroit | MI | 48234 | |
| Primeshares World Markets, LLC | | 261 5th Ave 22nd Fl | | | New York | NY | 10016 | |
| Raymond Guzall III PC | Raymond Guzall III | 31555 W Fourteen Mile Rd Ste 320 | | | Farmington Hills | MI | 48334 | |
| Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | 252 E. 14 Mile Road | | | Sterling Heights | MI | 48310 | |
| Sachs Waldman PC | Mami Kato | 2211 E Jefferson Ave Ste 200 | | | Detroit | MI | 48207 | |
| Salans FMC SNR Denton Europe LLP | Claude Montgomery | 620 Fifth Ave | | | New York | NY | 10020 | |
| Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | 2727 Second Ave. Rm. 314 – D | | | Detroit | MI | 48201 | |
| SBS Financial Products Company, LLC | Attn: John Carter | 100 Wall Street | 22nd Floor | | New York | NY | 10005 | |
| Schafer and Weiner PLLC | Daniel J Weiner | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Schafer and Weiner PLLC | Brendan G Best | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Schiff Hardin LLP | Suzanne L Wahl | 350 S Main St Ste 210 | | | Ann Arbor | MI | 48104 | |
| Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | 233 S Wacker Dr Ste 6600 | | | Chicago | IL | 60606 | |
| Schneider Miller PC | Kenneth M Schneider | 645 Griswold Ste 3900 | | | Detroit | MI | 48226 | |
| Schneiderman & Sherman PC | Brett A Border | 23938 Research Dr Ste 300 | | | Farmington Hills | MI | 48335 | |
| SEIU Local 517M | Attn: Yolanda Langston | 1274 Library St. | | | Detroit | MI | 48226 | |
| Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | 65 Cadillac Square, Ste. 2905 | | | Detroit | MI | 48226 | |
| Senior Water Systems Chemist Association | Attn: Andrew Ross | 2727 Second Ave. Rm. 311- A | | | Detroit | MI | 48201 | |
| Shaw Fishman Glantz & Towbin LLC | Robert M Fishman Peter J Roberts Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | 321 N Clark St Ste 800 | | | Chicago | IL | 60654 | |
| Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | 555 West Fifth Street | | | Los Angeles | CA | 90013 | |
| Sidley Austin LLP | Attn: Guy S. Neal, Esq. | 1501 K Street, N.W. | | | Washington | DC | 20005 | |
| Sidley Austin LLP | Attn Guy S Neal | 1501 K St NW | | | Washington | DC | 20005 | |
| Sidley Austin LLP | Attn Jeffrey E Bjork | 555 W Fifth St | | | Los Angeles | CA | 90013 | |
| Sidley Austin LLP | Attn James F Bendernagel | 1501 K St NW | | | Washington | DC | 20005 | |
| Sidley Austin LLP | Attn Peter L Canzano | 1501 K St NW | | | Washington | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | 30500 Northwestern Hwy Ste 200 | | | Farmington Hills | MI | 48334 | |
| Sirlin Lesser & Benson PC | Dana S Plon | 123 S Broad St Ste 2100 | | | Philadelphia | PA | 19109 | |
| Smith Katzenstein & Jenkins LLP | Kathleen M Miller | The Corporate Plaza | 800 Delaware Ave Ste 1000 | PO Box 410 | Wilmington | DE | 19899 | |
| State of Michigan Chief Legal Counsel | Matthew Schneider | PO Box 30212 | | | Lansing | MI | 48909 | |
| State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | Assistant Attorneys General | PO Box 30754 | | Lansing | MI | 48909 | |
| State Treasurer | | Austin Building | 430 W. Allegan Street | | Lansing | MI | 48922 | |
| Stevenson & Bullock PLC | Charles D Bullock & Elliot G Crowder | 26100 American Dr Ste 500 | | | Southfield | MI | 48034 | |
| Strobl & Sharp PC | Attn Lynn M Brimer | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Strobl & Sharp PC | Attn Meredith E Taunt | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Strobl & Sharp PC | Attn Meredith E Taunt | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Sylvia Jean Brown Jones | | 218 Elmshaven Dr | | | Lansing | MI | 48917 | |
| Teamsters Local #214 | Attn: Joseph Valenti | 2825 Trumbull Avenue | | | Detroit | MI | 48216 | |
| The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | 2 North LaSalle Street, Suite 1020 | | | Chicago | IL | 60602 | |
| The City of Detroit | Attn: Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | | Detroit | MI | 48226 | |
| The City of Detroit | Attn:  Corporation Counsel | Coleman A. Young Municipal Center | 2 Woodward Avenue | Fifth Floor | Detroit | MI | 48226 | |
| The Markowitz Law Office | Carolyn B Markowitz PC | 30400 Telegraph Rd Ste 111 | | | Bingham Farms | MI | 48025 | |
| The Sanders Law Firm PC | Herbert A Sander | 615 Griswold St Ste 913 | | | Detroit | MI | 48226 | |
| Thornbladh Legal Group PLLC | Kurt Thornbladh | 7301 Schaefer | | | Dearborn | MI | 48126 | |
| U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | Senior Vice President and Manager | 535 Griswold Ste 550 | | Detroit | MI | 48226 | |
| U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | Mail Station EP-MN-WS1D | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | PD-OR-P6TD | | | Portland | OR | 97204 | |
| UAW - Local # 412 | Attn: John Cunningham | 27800 George Merrelli Dr. | | | Warren | MI | 48092 | |
| UAW - Local #212 | Attn: John Cunningham | 27800 George Merrelli Dr. | | | Warren | MI | 48092 | |
| UAW – PAA Local #2211 | Attn: Robyn Brooks | 660 Woodward Ave., Ste. 1650 | | | Detroit | MI | 48226 | |
| UAW – WWTP Local #2200 | Attn: Laurie Stuart | 5201 Woodward Avenue | | | Detroit | MI | 48202 | |
| United Auto Workers Union | Attn: Michael Nicholson | 800 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Unites States Attorney | Julia A. Caroff, Asssitant US Attorney | 211 W Fort St Ste 2001 | | | Detroit | MI | 48226 | |
| Utility Workers Union of America | Attn: James Harrison | P.O. Box 611260 | | | Port Huron | MI | 48061 | |
| Utility Workers Union of America Local #488 | Attn: Carl Anderson | 19315 Westmoreland | | | Detroit | MI | 48219 | |
| Utility Workers Union of America Local #504 | Attn: Curlisa Jones | 5405 Railview Ct. - Apt. 166 | | | Shelby Township | MI | 48316 | |
| Utility Workers Union of America Local #531 | Attn: Samuel Wilson | 5274 Nottingham Rd. | | | Detroit | MI | 48224 | |
| Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | 2921 E Jefferson Ste 200 | | | Detroit | MI | 48207 | |
| Vanguardians | Barry Allen | POB 11202 | | | Glendale | CA | 91226 | |
| Waller Lansden Dortch & Davis LLP | Attn: David E. Lemke, Esq. & Courtney Rogers | 511 Union Street, Suite 2700 | | | Nashville | TN | 37219 | |
| Waller Lansden Dortch & Davis LLP | Michael R Paslay Ryan K Cochran | 511 Union St Ste 2700 | | | Nashville | TN | 37219 | |
| Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | 111 Lyon St NW Ste 900 | | | Grand Rapids | MI | 49503 | |
| Warner Norcross & Judd LLP | Charles N Ash Jr | 111 Lyon St NW Ste 900 | | | Grand Rapids | MI | 49503 | |
| Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | 767 Fifth Avenue | | | New York | NY | 10153 | |
| Weil, Gotshal & Manges LLP | Alfredo R Perez | 700 Louisiana St Ste 1600 | | | Houston | TX | 77002 | |
| Weil, Gotshal & Manges LLP | Kelly DiBlasi | 767 5th Ave | | | New York | NY | 10153 | |
| William A. Wertheimer | | 30515 Timberbrook Ln | | | Bingham Farms | MI | 48025 | |
| Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | 280 N Old Woodward Ave Ste 300 | | | Birmingham | MI | 48009 | |
| Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | 200 Park Avenue | | | New York | NY | 10166 | |
| Winston & Strawn LLP | Sarah T. Foss | 1111 Louisiana 25th Fl | | | Houston | TX | 77002-5242 | |
| Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | 3150 Livernois Ste 275 | | | Troy | MI | 48083 | |
| Woodley & McGillivary | Douglas L Steele | 1101 Vermont Ave NW Ste 1000 | | | Washington | DC | 20005 | |
| Ziulkowski & Associates, PLC | Janet M. Ziulkowski | 17001 19th Mile Rd Ste 1-D | | | Clinton Twp | MI | 48038 | |