| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 330 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 314 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 146 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 100 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 281 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 325 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 336 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 320 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 244 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 345 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 294 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 110 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 221 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 325 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 351 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 354 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 348 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 264 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 258 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 228 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 349 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 355 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 10211 Brush | | | Detroit | MI | 48202 | |
| Property Owner | | 258 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 228 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 150 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 77 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 107 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 229 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 296 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 242 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 45 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 207 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 267 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 279 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 291 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 351 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 350 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 300 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 11330 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 132 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 98 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 241 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 261 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 266 Englewood | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 230 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 212 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 134 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 73 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 135 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 201 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 11614 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 211 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 231 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 249 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 341 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 348 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 340 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 274 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 88 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 80 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 48 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 63 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 73 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 87 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 135 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 161 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 235 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 251 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 317 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 333 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 1180 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 1943 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 522 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 573 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 618 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 647 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 570 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 521 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 545 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 557 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 534 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 511 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 821 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 2894 W Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 887 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 907 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Lothrop 04/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 874 Lothrop 05/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 874 Seville Row 12/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 850 Seville Row 17/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 840 Lothrop 22/bg4 | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 805 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 2 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 832 Lothrop 23/bg5 | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Seville Row 35/bg6 | | | Detroit | MI | 48202 | |
| Property Owner | | 829 Seville Row 36/bg6 | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Pallister 46/bg9 | | | Detroit | MI | 48202 | |
| Property Owner | | 701 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 709 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 715 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 675 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 741 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 707 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 540 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 520 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 511 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 601 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 659 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 616 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 541 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 559 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 563 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 613 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 602 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 510 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 751 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 691 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 614 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 605 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 759 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 801 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 885 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 882 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 862 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 750 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 610 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 604 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 857 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 907 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 728 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 609 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 639 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 885 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 858 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 832 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 910 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 901 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 917 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 892 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 712 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 691 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 690 Clairmount | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 682 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 612 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 615 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 677 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 713 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 740 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 676 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 671 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 713 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 818 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 868 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 638 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 608 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 882 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 818 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 933 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 858 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 842 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 818 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 810 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 700 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 688 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 722 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 859 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 916 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 860 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 710 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 642 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 602 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 848 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 688 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 885 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 895 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 949 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 958 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 680 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 745 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 513 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 551 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 504 E Ferry 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 568 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 601 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 666 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 634 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 628 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 622 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 550 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 545 Horton | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 807 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 4 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 619 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 637 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 560 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 562 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 538 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 661 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 644 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 612 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 584 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 580 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 538 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 527 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 545 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 8295 Oakland | | | Detroit | MI | 48202 | |
| Property Owner | | 662 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 561 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 671 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 602 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 580 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 544 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 510 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 585 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 566 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 552 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 540 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 607 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 643 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 638 King | | | Detroit | MI | 48202 | |
| Property Owner | | 594 King | | | Detroit | MI | 48202 | |
| Property Owner | | 522 King | | | Detroit | MI | 48202 | |
| Property Owner | | 535 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 566 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 518 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 747 Delaware 41 | | | Detroit | MI | 48202 | |
| Property Owner | | 823 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 910 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 919 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 808 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 644 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 735 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 741 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 621 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 809 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 829 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 899 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 949 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 1191 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 5828 Fourth | | | Detroit | MI | 48202 | |
| Property Owner | | 5859 Fourth | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1144 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 6108 Lincoln | | | Detroit | MI | 48202 | |
| Property Owner | | 1101 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 1141 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 8316 Byron | | | Detroit | MI | 48202 | |
| Property Owner | | 1154 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 1140 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 5800 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 606 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 105 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 113 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 39 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 139 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 150 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 129 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 51 Pallister 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 29 Pallister 13 | | | Detroit | MI | 48202 | |
| Property Owner | | 50 W Bethune 25 | | | Detroit | MI | 48202 | |
| Property Owner | | 503 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 8/106 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 9/107 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 31/305 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 35/309 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 44/406 | | | Detroit | MI | 48202 | |
| Property Owner | | 140 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 44 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 8840 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 9028 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 158 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 9120 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 131 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 81 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 36 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 48 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 136 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 7411 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 5470 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 432 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 465 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 89 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 115 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 434 W Alexandrine 12/205 | | | Detroit | MI | 48202 | |
| Property Owner | | 137 W Euclid 13 | | | Detroit | MI | 48202 | |
| Property Owner | | 147 W Euclid 14 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 329 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 303 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 921 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1204 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 503 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 604 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 334 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 352 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 353 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 355 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 370 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 407 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 471 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 472 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 497 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 501 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 515 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 523 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 564 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 565 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 566 | | | Detroit | MI | 48202 | |
| Property Owner | | 5734 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 10310 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 548 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 529 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 636 E Ferry | | | Detroit | MI | 48202 | |
| Property Owner | | 5448 Beaubien 7 | | | Detroit | MI | 48202 | |
| Property Owner | | 559 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 592 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 2831 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 530 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 7414 Beaubien | | | Detroit | MI | 48202 | |
| Property Owner | | 503 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 613 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 661 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 600 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 550 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 666 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 509 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 621 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 626 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 587 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 504 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 569 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 604 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 564 King | | | Detroit | MI | 48202 | |
| Property Owner | | 515 King | | | Detroit | MI | 48202 | |
| Property Owner | | 518 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 512 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 645 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 720 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 710 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 689 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 693 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 709 Calvert | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 909 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 608 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 687 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 565 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 627 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 639 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 631 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 635 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 616 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 552 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 6526 Oakland | | | Detroit | MI | 48202 | |
| Property Owner | | 6531 Hastings | | | Detroit | MI | 48202 | |
| Property Owner | | 6545 St Antoine | | | Detroit | MI | 48202 | |
| Property Owner | | 507 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 571 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Pallister 11 | | | Detroit | MI | 48202 | |
| Property Owner | | 7641 Woodward Avenue 71 | | | Detroit | MI | 48202 | |
| Property Owner | | 7621 Woodward Avenue 76 | | | Detroit | MI | 48202 | |
| Property Owner | | 530 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 510 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 511 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 547 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 652 Owen | | | Detroit | MI | 48202 | |
| Property Owner | | 66 W Bethune 29 | | | Detroit | MI | 48202 | |
| Property Owner | | 72 W Bethune 30 | | | Detroit | MI | 48202 | |
| Property Owner | | 88 W Bethune 34 | | | Detroit | MI | 48202 | |
| Property Owner | | 76 W Bethune 39 | | | Detroit | MI | 48202 | |
| Property Owner | | 434 W Alexandrine 03/104 | | | Detroit | MI | 48202 | |
| Property Owner | | 434 W Alexandrine 11/206 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 32/306 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 33/307 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 34/308 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 38/312 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 40/402 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 42/404 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 43/405 | | | Detroit | MI | 48202 | |
| Property Owner | | 54 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 119 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 159 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 130 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 57 W Euclid 04 | | | Detroit | MI | 48202 | |
| Property Owner | | 129 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 149 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 30 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 159 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 100 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 139 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Webb | | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 811 of 2427
13-53846-tjt    Doc 2337-7    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 8 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 80 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8047 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 8037 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 101 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 80 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 5/103 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 7/105 | | | Detroit | MI | 48202 | |
| Property Owner | | 99 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 119 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 127 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 127 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 141 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 138 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 122 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 58 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 69 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 139 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 111 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 111 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 121 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 72 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 53 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 74 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 150 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 95 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 127 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 3044 W Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 35 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 80 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 58 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 59 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 675 Antoinette | | | Detroit | MI | 48202 | |
| Property Owner | | 899 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 600 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 891 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 808 Lothrop 29/bg5 | | | Detroit | MI | 48202 | |
| Property Owner | | 717 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 702 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 715 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 739 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 680 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 668 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 646 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 689 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 695 Blaine | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 615 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 679 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 905 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 847 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 8716 Third | | | Detroit | MI | 48202 | |
| Property Owner | | 870 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 751 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 760 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 890 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 629 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 635 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 687 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 721 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 809 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 835 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 910 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 703 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 858 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 618 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 917 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 929 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 866 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 959 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 801 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 853 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 901 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 653 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 838 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 658 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 853 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 869 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 852 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 619 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 759 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 863 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 311 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 320 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 321 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 323 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 414 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 423 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 406 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 521 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 620 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 601 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 703 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15 E Kirby 823 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 907 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1110 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1215 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1231 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1201 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1203 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1206 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 269 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 270 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 271 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 272 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 273 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 274 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 275 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 276 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 277 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 278 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 279 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 280 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 281 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 282 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 283 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 284 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 285 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 286 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 287 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 289 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 290 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 293 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 294 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 295 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 296 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 297 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 298 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 299 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 300 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 301 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 302 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 303 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 304 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 305 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 306 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 307 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 308 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 309 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 310 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 311 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 312 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 313 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 321 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 322 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 323 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 324 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 325 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 326 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 327 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 328 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 329 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 330 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 339 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 341 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 343 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 349 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 356 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 357 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 358 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 359 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 360 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 361 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 362 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 363 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 364 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 365 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 366 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 367 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 368 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 388 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 394 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 410 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 411 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 412 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 418 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 425 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 443 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 452 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 464 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 475 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 476 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 477 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 480 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 482 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 483 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 486 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 487 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 491 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 492 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 495 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 496 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 498 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 504 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 506 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 512 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 516 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 520 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 521 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 525 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 527 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 531 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 532 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 533 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 536 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 538 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 539 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 540 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 541 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 542 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 543 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 544 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 545 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 546 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 547 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 548 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 549 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 550 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 551 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 552 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 553 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 554 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 555 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 557 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 561 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 563 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 567 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 570 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 575 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 576 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 577 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 579 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 595 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 601 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 6230 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6240 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6314 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6324 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 36 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 31 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 90 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 5 Pallister 1 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 82 W Bethune 33 | | | Detroit | MI | 48202 | |
| Property Owner | | 26 Pallister 49 | | | Detroit | MI | 48202 | |
| Property Owner | | 96 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 69 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 4/102 | | | Detroit | MI | 48202 | |
| Property Owner | | 7645 Woodward Avenue 70 | | | Detroit | MI | 48202 | |
| Property Owner | | 7637 Woodward Avenue 72 | | | Detroit | MI | 48202 | |
| Property Owner | | 6565 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6531 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 37/311 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 41/403 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 48/410 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 49/411 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 50/412 | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 47 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 49 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 63 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 60 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 107 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 130 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 154 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 119 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 144 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 105 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 26 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 35 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 121 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 141 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 135 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 70 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 152 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 435 Amsterdam | | | Detroit | MI | 48202 | |
| Property Owner | | 7430 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 116 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 80 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 620 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 539 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 569 Englewood | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 623 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 584 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 10231 Oakland | | | Detroit | MI | 48202 | |
| Property Owner | | 5865 Third | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 899 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 905 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 915 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 923 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 950 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 922 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 680 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 751 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 829 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 912 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 610 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 830 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 700 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 630 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 742 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 605 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 606 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 815 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 916 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 870 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 889 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 6005 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 645 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 6431 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 609 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 619 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 629 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 633 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 655 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 659 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 838 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 828 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 822 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 818 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 2889 W Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 833 Seville Row 34/bg6 | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Pallister 47/bg9 | | | Detroit | MI | 48202 | |
| Property Owner | | 693 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 757 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 726 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 685 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 746 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 736 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 668 Pallister | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 651 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 640 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 638 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 628 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 8631 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 660 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 749 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 625 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 837 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 845 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 853 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 909 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 886 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 738 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 620 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 611 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 667 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 847 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 904 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 718 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 638 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 857 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 848 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 720 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 817 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 758 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 850 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 692 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 682 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 664 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 600 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 631 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 641 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 727 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 700 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 658 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 606 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 681 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 707 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 713 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 605 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 705 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 749 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 720 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 712 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 642 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 918 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Webb | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 748 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 628 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 314 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 301 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 424 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 514 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 501 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 621 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 715 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 730 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 704 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 801 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1029 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1101 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1229 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 726 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 288 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 292 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 332 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 337 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 338 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 342 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 344 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 345 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 346 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 369 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 372 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 376 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 389 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 392 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 401 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 422 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 456 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 473 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 474 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 479 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 505 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 519 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 556 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 558 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 559 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 560 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 562 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 569 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 571 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 572 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 573 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 574 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 578 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 594 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 596 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 597 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 598 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 599 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 600 | | | Detroit | MI | 48202 | |
| Property Owner | | 6544 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 7338 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 10322 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 11626 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 9 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 567 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 575 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 5456 Beaubien 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 538 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 503 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 552 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 616 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 610 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 586 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 574 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 600 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 603 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 2863 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 673 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 626 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 600 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 600 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 601 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 538 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 610 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 541 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 670 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 618 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 550 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 526 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 627 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 602 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 556 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 533 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 573 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 667 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 544 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 8430 Beaubien | | | Detroit | MI | 48202 | |
| Property Owner | | 504 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 559 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 546 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 593 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 569 King | | | Detroit | MI | 48202 | |
| Property Owner | | 583 King | | | Detroit | MI | 48202 | |
| Property Owner | | 589 King | | | Detroit | MI | 48202 | |
| Property Owner | | 595 King | | | Detroit | MI | 48202 | |
| Property Owner | | 613 King | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 546 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 542 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 563 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 656 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 570 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 567 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 607 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 520 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 506 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 731 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 743 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 873 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 909 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 830 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 760 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 730 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 749 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 923 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 943 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 758 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 716 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 619 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 655 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 839 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 652 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 621 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 628 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 552 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 563 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 588 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 553 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 652 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 572 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 663 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 640 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 527 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 593 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 536 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 527 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 6540 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 6101 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 5840 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 5850 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 26 W Bethune 22 | | | Detroit | MI | 48202 | |
| Property Owner | | 571 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 515 Owen | | | Detroit | MI | 48202 | |
| Property Owner | | 609 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 631 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 848 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Lothrop | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 434 W Alexandrine 12/205 | | | Detroit | MI | 48202 | |
| Property Owner | | 263 E Ferry 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 29 Pallister 13 | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Pallister 11 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 46/408 | | | Detroit | MI | 48202 | |
| Property Owner | | 76 W Bethune 39 | | | Detroit | MI | 48202 | |
| Property Owner | | 7605 Woodward Avenue 80 | | | Detroit | MI | 48202 | |
| Property Owner | | 646 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 835 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 77 W Euclid 07 | | | Detroit | MI | 48202 | |
| Property Owner | | 74 W Bethune 31 | | | Detroit | MI | 48202 | |
| Property Owner | | 10 W Bethune 24 | | | Detroit | MI | 48202 | |
| Property Owner | | 6045 John C Lodge | | | Detroit | MI | 48202 | |
| Property Owner | | 1137 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 6405 Lincoln | | | Detroit | MI | 48202 | |
| Property Owner | | 6315 Lincoln | | | Detroit | MI | 48202 | |
| Property Owner | | 6425 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6387 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6337 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6430 Sterling | | | Detroit | MI | 48202 | |
| Property Owner | | 6480 Sterling | | | Detroit | MI | 48202 | |
| Property Owner | | 6348 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6354 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6432 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6442 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6461 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 1141 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 1160 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 1140 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 5881 John C Lodge | | | Detroit | MI | 48202 | |
| Property Owner | | 1800 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 592 Trowbridge | | | Detroit | MI | 48202-1342 | |
| Property Owner | | 65 W Euclid | | | Detroit | MI | 48202-2001 | |
| Property Owner | | 65 W Euclid 02 | | | Detroit | MI | 48202-2001 | |
| Property Owner | | 117 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 135 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 109 W Euclid 08 | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 119 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 137 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 149 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 801 Seward 3 | | | Detroit | MI | 48202-2304 | |
| Property Owner | | 25 Pallister 14 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 63 Pallister 9 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 33 Pallister 4 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 59 Pallister 7 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 61 Pallister 10 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 25 Pallister 14 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 65 Pallister 8 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 33 Pallister 4 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 13 Pallister 15 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 17 Pallister 2 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 21 Pallister 3 | | | Detroit | MI | 48202-2416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18 Pallister 47 | | | Detroit | MI | 48202-2417 | |
| Property Owner | | 22 Pallister 48 | | | Detroit | MI | 48202-2417 | |
| Property Owner | | 6 Pallister 46 | | | Detroit | MI | 48202-2417 | |
| Property Owner | | 8015 Third 9 | | | Detroit | MI | 48202-2420 | |
| Property Owner | | 8015 Third 9 | | | Detroit | MI | 48202-2420 | |
| Property Owner | | 8017 Third 10 | | | Detroit | MI | 48202-2420 | |
| Property Owner | | 17 Delaware 53 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 21 Delaware 54 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 21 Delaware 54 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 25 Delaware 55 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 6 W Bethune 17 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 30 W Bethune 21 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 60 W Bethune 43 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 78 W Bethune 38 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 18 W Bethune 18 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 30 W Bethune 21 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 6 W Bethune 17 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 80 W Bethune 32 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 14 W Bethune 23 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 7709 Woodward Avenue 66 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7721 Woodward Avenue 63 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7729 Woodward Avenue 61 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7713 Woodward Avenue 65 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7725 Woodward Avenue 62 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7729 Woodward Avenue 61 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7705 Woodward Avenue 67 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7737 Woodward Avenue 59 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7701 Woodward Avenue 68 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7733 Woodward Avenue 60 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 303 E Ferry 5 | | | Detroit | MI | 48202-3811 | |
| Property Owner | | 303 E Ferry 5 | | | Detroit | MI | 48202-3811 | |
| Property Owner | | 309 E Ferry 8 | | | Detroit | MI | 48202-3811 | |
| Property Owner | | 302 E Palmer | | | Detroit | MI | 48202-3824 | |
| Property Owner | | 440 E Ferry Unit 2 | | | Detroit | MI | 48202-3849 | |
| Property Owner | | 441 E Ferry 05 | | | Detroit | MI | 48202-3851 | |
| Property Owner | | 445 E Ferry 07 | | | Detroit | MI | 48202-3854 | |
| Property Owner | | 445 E Ferry 07 | | | Detroit | MI | 48202-3854 | |
| Property Owner | | 448 E Ferry 3 | | | Detroit | MI | 48202-3854 | |
| Property Owner | | 15 E Kirby 1207 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1210 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1220 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1106 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1218 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1223 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1211 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1214 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 324 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 325 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 429 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 430 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 421 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 306 | | | Detroit | MI | 48202-4039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15 E Kirby 315 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 416 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 511 | | | Detroit | MI | 48202-4040 | |
| Property Owner | | 15 E Kirby 1023 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1020 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1021 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1026 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1104 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1030 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1003 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1126 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1129 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1130 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1011 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 330 | | | Detroit | MI | 48202-4088 | |
| Property Owner | | 15 E Kirby 506 | | | Detroit | MI | 48202-4089 | |
| Property Owner | | 15 E Kirby 228 | | | Detroit | MI | 48202-4090 | |
| Property Owner | | 1647 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2012 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 2006 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 2245 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2370 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2022 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2010 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1980 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2032 Puritan | | | Detroit | MI | 48203 | |
| Property Owner | | 1811 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1977 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1995 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1940 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 15835 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15829 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 2018 North | | | Detroit | MI | 48203 | |
| Property Owner | | 1917 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 1952 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 1976 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 15734 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15758 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15764 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15827 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15811 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15775 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15768 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15778 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 1121 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1327 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1639 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 990 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 15816 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15822 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16400 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16544 Log Cabin | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 825 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 22 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16736 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16930 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 17012 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16853 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16727 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16545 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16523 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16515 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15873 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 334 E Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 327 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 331 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 474 W Winchester | | | Detroit | MI | 48203 | |
| Property Owner | | 984 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 950 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 730 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 985 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 725 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 951 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 417 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 805 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 941 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 949 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 287 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 963 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 991 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 760 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 750 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 18020 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18096 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18108 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18126 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 920 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 18515 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 982 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 952 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 971 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 1720 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1212 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 324 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 325 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 601 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1315 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 231 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 1993 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2010 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 1992 Brighton | | | Detroit | MI | 48203 | |
| Property Owner | | 1982 Brighton | | | Detroit | MI | 48203 | |
| Property Owner | | 2012 North | | | Detroit | MI | 48203 | |
| Property Owner | | 1958 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 15746 Joslyn | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1523 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 16933 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16439 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16315 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 18038 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18102 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 951 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 965 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 711 E Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 977 E Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 725 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 993 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 980 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 940 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 709 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 737 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 733 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 981 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 709 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 701 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 10 E Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 430 W Winchester | | | Detroit | MI | 48203 | |
| Property Owner | | 424 Colton | | | Detroit | MI | 48203 | |
| Property Owner | | 18000 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19330 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20135 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20127 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20024 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20040 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20142 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20487 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20009 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19991 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19959 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19233 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18931 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18859 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18847 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18565 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17383 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17379 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17375 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17363 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17187 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17144 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18622 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18824 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18876 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19250 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Orleans | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19974 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20024 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20428 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20460 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20447 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19959 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19951 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19721 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19387 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18877 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18871 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18615 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18591 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18503 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18175 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18045 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17809 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17597 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17399 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17393 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17357 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 14039 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 14092 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 14122 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18058 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18134 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18518 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19996 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20002 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20429 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20191 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20175 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19707 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19657 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19441 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18637 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18555 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18531 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18523 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18157 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18127 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18065 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17591 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19692 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19698 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20187 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 17138 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18078 Greeley | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18182 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18532 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18596 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18602 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18846 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18914 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19256 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20507 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20249 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20235 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20187 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18510 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18516 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18522 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18540 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18562 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19254 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19312 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20014 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20157 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20125 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20031 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19961 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19729 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19603 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19141 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18837 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18539 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18087 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17543 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17387 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18066 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18120 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18126 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18614 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18902 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18936 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19362 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19404 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20410 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20422 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20436 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20450 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20507 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20409 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20203 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20051 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20047 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20017 Hull | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 829 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 26 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19989 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19735 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19351 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19255 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19249 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18171 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18143 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19260 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20040 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20206 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20256 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19969 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19953 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19711 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 17239 Chrysler | | | Detroit | MI | 48203 | |
| Property Owner | | 17131 Chrysler | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17532 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17616 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18050 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18096 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18102 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18120 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18140 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18590 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19183 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19171 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18620 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20214 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20242 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20410 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20489 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20137 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20013 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19669 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18901 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18545 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18501 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18135 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17887 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17617 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17605 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17563 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17604 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17810 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17826 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17832 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18036 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18058 Cardoni | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18922 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20214 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20431 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20103 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19645 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18901 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19394 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19426 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19153 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 18865 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18503 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18052 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19190 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19208 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19650 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20008 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20139 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20105 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19395 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19303 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19213 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19133 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19184 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19254 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19994 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20228 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20408 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19665 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19347 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19324 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19708 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19924 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20030 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20178 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20194 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20065 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20057 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19449 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19345 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19311 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19372 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20044 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20236 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20242 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19361 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19144 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19314 Irvington | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20130 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20439 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19673 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19315 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19239 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19227 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19410 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19422 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19662 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19930 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20124 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20140 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20154 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20172 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20236 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20264 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20145 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19925 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19433 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19239 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19227 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19143 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19326 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19380 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19414 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19600 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19732 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20144 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20475 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20431 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20173 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19402 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19932 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20521 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20459 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20409 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20221 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20075 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19961 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19721 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19715 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19399 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19393 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19369 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 37 Emery | | | Detroit | MI | 48203 | |
| Property Owner | | 19710 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20100 John R | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20124 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20277 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20227 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20011 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20030 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20070 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20518 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20225 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20021 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19975 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19969 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19949 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19937 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19952 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19964 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19968 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20038 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20110 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20530 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20029 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20517 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20501 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20302 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20541 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20303 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20137 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 2547 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2565 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2717 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2408 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 446 E Winchester | | | Detroit | MI | 48203 | |
| Property Owner | | 445 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 600 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 466 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 430 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 19322 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19458 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19614 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18151 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20111 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19942 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20167 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19999 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19973 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19951 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19263 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18937 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18805 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18533 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18517 Marx | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17875 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 13488 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17344 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17352 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17380 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18046 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18154 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18500 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18560 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18818 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19264 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19690 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20511 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20231 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17169 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18644 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18605 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18205 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18189 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18119 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18109 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17569 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 13589 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 13493 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17536 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19732 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20020 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20471 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20199 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20135 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19715 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19677 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19343 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18915 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18115 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19652 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18901 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20151 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20131 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 18810 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18822 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17144 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17338 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18134 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18148 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18204 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18910 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19220 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19250 Greeley | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20118 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20200 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20527 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20215 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20145 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20039 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19459 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19369 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18135 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17417 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17598 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18050 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18182 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18552 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18860 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19458 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20442 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20473 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20265 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20259 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18923 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18811 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18581 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18199 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18179 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18045 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17837 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17563 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17517 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19128 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19134 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19976 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19982 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20515 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20259 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19363 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 17604 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17808 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19241 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18810 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18840 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19129 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19134 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19242 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19300 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19404 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19666 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19954 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20124 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Russell | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 835 of 2427
13-53846-tjt    Doc 2337-7    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 32 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20153 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20051 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20031 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18867 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18169 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18101 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17815 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18146 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20266 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20445 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20123 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18641 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18581 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18551 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18065 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17617 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18700 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19644 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19425 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19167 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19338 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19434 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19173 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19938 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19952 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19980 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20198 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20257 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20207 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19721 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19715 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19359 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19408 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19630 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19672 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20495 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20111 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19703 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19681 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19675 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19663 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20495 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19131 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19618 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19972 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20194 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20461 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20425 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20165 Irvington | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 836 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 33 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20157 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20131 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20123 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20047 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19631 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19621 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19333 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19203 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19126 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19704 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19936 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20200 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20256 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20460 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20255 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19939 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19303 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19374 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20116 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19359 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19308 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19994 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20487 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20015 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19969 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19459 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19315 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19342 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20504 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19987 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19984 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20250 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20201 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20063 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20218 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20221 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 17174 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17404 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18816 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19160 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19240 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19680 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20258 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 2511 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2632 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2492 Monterey | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2450 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2442 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2432 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2416 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3255 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 10 | | | Detroit | MI | 48203 | |
| Property Owner | | 163 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 19520 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1800 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 3 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 4 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 7 | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 155 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 154 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 1 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 6 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 14 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 15 | | | Detroit | MI | 48203 | |
| Property Owner | | 1405 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19471 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1770 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19232 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19425 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 151 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 191 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 201 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 158 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 50 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 87 E Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 23 Cedarhurst Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 245 Cedarhurst Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 190 Cedarhurst Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 50 E Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 135 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 155 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 161 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 251 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 252 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 202 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 178 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 168 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 162 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 122 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 82 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 17131 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17791 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17755 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17733 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17187 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17222 Wanda | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17240 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17462 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17502 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17722 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17806 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17822 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17830 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 2548 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2501 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2541 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2581 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 1265 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1565 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1625 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1905 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1955 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1570 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1550 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1370 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1340 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1671 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1925 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1460 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1743 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1970 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1995 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19315 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1950 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1920 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1670 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1626 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1520 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19545 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19400 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19440 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19520 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 1315 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19285 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19120 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1351 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19275 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19545 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19525 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19485 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 1626 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19120 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 1700 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Gloucester | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1830 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19211 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 2581 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 1964 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1923 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 1965 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 979 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 16900 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16906 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15939 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 983 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 1120 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 124 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 102 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1760 E Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 17330 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 19344 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 2 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 3 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 4 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 7 | | | Detroit | MI | 48203 | |
| Property Owner | | 17500 Second | | | Detroit | MI | 48203 | |
| Property Owner | | 19284 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19262 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19184 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19169 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 951 Whitmore Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 730 Whitmore Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 27 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 50 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 61 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 28 E Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 73 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 118 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 10 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 193 E Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 169 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 39 E Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 115 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 180 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 134 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 194 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 190 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 94 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 281 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 160 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 98 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 163 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 250 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 158 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 70 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 439 W Savannah | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 451 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 467 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 189 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 119 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 621 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 25 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 65 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 75 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 125 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 504 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 494 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 474 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 204 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 146 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 16 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 81 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 216 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 132 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 161 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 235 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 244 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 115 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 411 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 630 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 174 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 114 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 54 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 98 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 76 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 70 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 52 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 181 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 215 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 221 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 401 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 563 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 648 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 640 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 49 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 237 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 461 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 467 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 250 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 71 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 231 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 517 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 671 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 668 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 482 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 460 W Hollywood | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 841 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 38 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 80 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 72 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 56 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 547 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 538 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 140 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 133 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 201 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 545 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 40 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 1084 Carmel | | | Detroit | MI | 48203 | |
| Property Owner | | 981 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1134 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1124 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 910 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 981 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 1071 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 1036 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 756 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 750 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 980 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 950 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 927 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 1065 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 533 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1003 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17151 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17132 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17584 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17678 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17804 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17181 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17801 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17793 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17787 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17769 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17763 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17753 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17197 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17132 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17436 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17442 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17508 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17532 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17538 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17794 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17806 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17838 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17837 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17833 Omira | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 842 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 39 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17819 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17811 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17735 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17515 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17449 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17431 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17314 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17474 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17538 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17840 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 19326 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19741 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 17929 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17821 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17815 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17809 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17317 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17295 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17275 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 18814 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19201 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19356 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19338 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19171 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19348 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19372 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19416 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19634 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19323 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19219 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 17526 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17530 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17540 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17546 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17550 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 19854 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 19100 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 2575 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2533 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2547 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 1660 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1500 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1460 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1440 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1365 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1541 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1647 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1370 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1350 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1300 Wellesley Dr | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19271 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19361 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1770 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1736 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1640 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1454 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1420 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19300 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19480 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19455 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1411 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19344 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19350 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19400 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19481 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19511 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19230 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 19141 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 17220 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17300 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17430 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 19322 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 9 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 14 | | | Detroit | MI | 48203 | |
| Property Owner | | 17325 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 255 Merton | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 1 | | | Detroit | MI | 48203 | |
| Property Owner | | 17181 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 36 W Mcnichols | | | Detroit | MI | 48203 | |
| Property Owner | | 10 W Mcnichols | | | Detroit | MI | 48203 | |
| Property Owner | | 917 E Mcnichols | | | Detroit | MI | 48203 | |
| Property Owner | | 91 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 86 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 20 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 87 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 186 E Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 63 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 158 E Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 128 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 50 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 199 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 172 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 78 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 182 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 28 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 189 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 301 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 311 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 314 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 184 W Montana | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 100 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 86 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 17900 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 4 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 85 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 233 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 134 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 47 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 203 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 461 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 476 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 626 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 67 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 101 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 115 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 541 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 167 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 433 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 144 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 205 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 535 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 544 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 454 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 236 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 106 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 151 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 205 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 151 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 525 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 620 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 56 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 186 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 184 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 182 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 180 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 31 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 550 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 530 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 488 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 66 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 105 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 123 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 125 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 141 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 145 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 165 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 119 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 159 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 197 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 465 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 571 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 643 W Golden Gate | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 604 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 594 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 534 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 223 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 97 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 199 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 247 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 469 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 537 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 651 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 683 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 712 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 600 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 564 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 206 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 104 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 485 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 706 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 650 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 560 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 544 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 524 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 490 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 424 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 250 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 230 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 926 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 106 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 19100 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 905 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1055 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1070 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 411 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 528 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 533 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 1115 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 1133 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 1044 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 534 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 492 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 420 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 408 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 401 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 411 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 471 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 477 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 503 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 969 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 996 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 984 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W State Fair | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17129 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17495 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17487 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17163 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17176 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17723 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17831 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17757 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17221 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17308 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 19709 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 18320 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18500 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18001 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19154 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19373 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19161 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19127 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19428 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19451 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19183 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19306 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19312 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19318 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19628 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19463 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19429 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19363 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19345 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19313 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19159 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19127 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19166 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19201 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19157 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19229 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19229 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19217 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19128 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19204 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19314 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19327 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19199 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19222 Hershey | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 17100 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 18700 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 19420 Woodward Avenue | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19100 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1330 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 1585 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 19510 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19415 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19425 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19451 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19475 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 1661 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1920 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1880 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 19215 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 1331 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1405 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1930 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1884 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1470 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1525 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19285 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 1955 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19160 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 1530 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19221 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19331 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19345 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19395 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1900 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1706 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1690 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1656 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1584 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1538 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1506 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1440 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1350 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19531 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19555 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19232 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19270 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19535 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19495 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19305 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19240 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19280 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19551 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19521 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19479 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19386 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 1441 Strathcona | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19455 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19365 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19494 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19550 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19391 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19140 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 1641 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1760 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1701 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19430 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 19291 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19251 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 11621 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 660 Whitmore Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 17201 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17141 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 18830 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 18916 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 2417 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2447 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2572 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2520 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2510 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 170 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 111 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 46 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 180 E Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 109 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 141 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 91 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 224 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 131 Minnesota | | | Detroit | MI | 48203 | |
| Property Owner | | 37 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 69 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 273 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 210 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 57 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 344 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 230 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 80 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 61 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 71 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 95 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 137 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 155 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 163 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 75 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 111 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 635 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 481 W Margaret | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 118 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 508 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 175 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 215 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 175 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 591 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 400 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 126 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 158 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 56 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 235 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 611 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 140 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 31 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 63 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 495 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 535 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 545 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 593 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 40 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 79 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 123 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 40 E Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 181 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 201 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 441 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 603 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 690 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 680 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 654 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 480 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 155 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 221 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 489 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 585 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 601 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 643 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 704 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 674 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 648 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 446 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 130 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 57 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 623 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 727 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 586 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 446 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 196 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 1004 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 926 Penrose | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 963 Wildwood | | | Detroit | MI | 48203 | |
| Property Owner | | 1052 Carmel | | | Detroit | MI | 48203 | |
| Property Owner | | 958 Carmel | | | Detroit | MI | 48203 | |
| Property Owner | | 401 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 427 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 713 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 719 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 827 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 917 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1021 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1125 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1110 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1078 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1040 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 451 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 457 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 469 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 975 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1023 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1037 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 930 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 512 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 521 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 1023 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 1099 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 944 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 932 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 774 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 432 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 739 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 745 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1130 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 944 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 945 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 961 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 1041 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 1127 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 19730 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 475 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 493 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 17183 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17462 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17223 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17837 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17420 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17490 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17708 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17728 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17764 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17770 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17169 Omira | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17165 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17154 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17544 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 19206 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19210 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19226 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19800 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19804 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19808 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 17427 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17409 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17241 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19144 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19308 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19324 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19440 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19444 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19355 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19327 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19216 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19440 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19393 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19185 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19153 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19133 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19730 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19333 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19302 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19393 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19228 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19162 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19391 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19169 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19145 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19192 Hershey | | | Detroit | MI | 48203 | |
| Property Owner | | 19214 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19332 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19402 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19412 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19426 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 10 | | | Detroit | MI | 48203 | |
| Property Owner | | 1001 Covington 15 | | | Detroit | MI | 48203 | |
| Property Owner | | 17347 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17200 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17441 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17381 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 1590 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19441 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 1971 Brighton | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1810 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1798 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 2004 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 1940 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 1751 Puritan | | | Detroit | MI | 48203 | |
| Property Owner | | 1983 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 15779 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 1931 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1945 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2299 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2310 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2286 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2014 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1627 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1111 Rosedale Ct | | | Detroit | MI | 48203 | |
| Property Owner | | 15834 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 1231 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1609 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 15850 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16414 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16420 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16624 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 17001 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16951 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16643 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16129 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15933 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15911 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15845 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 19364 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19434 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19646 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18181 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18109 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18067 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18059 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20167 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20121 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20016 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20134 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20174 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20240 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20429 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20401 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20191 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20049 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19695 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19433 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19415 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19349 Marx | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 853 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 50 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19175 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18907 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18815 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17617 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17575 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17557 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17527 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17301 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17211 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17157 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17133 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 13600 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 14110 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17374 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18146 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18186 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18598 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18634 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18644 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18846 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18930 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19336 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19418 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19610 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19982 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20040 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20236 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20444 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20471 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20207 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20191 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19973 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17193 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19679 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19373 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19335 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19241 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18629 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18599 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18521 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 14057 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18072 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18532 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18588 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18860 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19980 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20024 Riopelle | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20142 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20166 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20434 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20451 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20247 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19981 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19959 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19363 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19321 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19249 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19189 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19135 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18837 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18817 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18631 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18149 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18031 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17839 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18907 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18634 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17190 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17198 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17210 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17404 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18106 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18196 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18520 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18560 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19308 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19412 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20052 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20158 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20180 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20262 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20423 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19705 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19681 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19627 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19357 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19337 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19241 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18831 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18617 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18501 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18121 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18031 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17569 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17309 Greeley | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17199 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17550 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17812 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 1518 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 18630 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18838 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18866 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18930 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19170 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19174 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19260 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19392 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19454 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19600 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20416 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20464 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20494 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20508 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20520 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20530 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20487 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20459 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20425 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20181 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20031 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19975 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19961 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19941 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19207 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19195 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18887 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18839 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18553 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18163 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18109 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18059 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17569 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19170 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19182 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19204 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19356 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19368 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19934 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19992 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20000 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20064 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20120 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20224 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20442 Hanna | | | Detroit | MI | 48203 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 856 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 53 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20237 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19685 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 17191 Chrysler | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17844 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18162 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18180 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18556 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18828 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18912 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18918 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19207 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18804 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18834 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19336 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19424 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19728 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19734 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19946 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20052 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20264 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20525 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20469 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20461 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20417 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20067 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19151 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18925 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18803 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18619 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18533 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18191 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18111 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17592 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17820 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17854 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18162 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18168 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18508 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18888 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19698 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19720 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20134 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20154 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20402 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20472 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20484 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20165 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20118 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20188 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18817 Cardoni | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18565 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18185 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18041 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18604 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18642 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18734 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18940 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19202 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19242 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20438 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20501 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20237 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19207 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19154 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19178 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20016 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20186 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20192 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20234 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20181 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20037 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19673 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19603 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19132 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19264 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20044 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20122 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20138 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20164 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20230 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20410 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20403 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20251 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19669 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19323 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19194 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19220 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19226 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19346 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19352 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19946 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20249 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20243 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20037 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19697 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20458 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19446 Andover | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19435 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19215 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19189 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19150 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19156 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19390 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19710 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20070 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20172 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20208 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20227 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20221 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20055 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20035 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19151 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19196 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19266 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19656 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20166 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20250 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20489 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20209 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20029 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20001 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19717 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19214 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19350 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19362 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20444 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20509 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19459 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19183 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19386 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19684 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19948 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19974 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20016 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20058 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20408 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20472 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20537 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20241 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20235 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20227 Coventry | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20173 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19663 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20539 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19637 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 30 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 19636 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20122 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20528 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20439 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20228 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20405 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20259 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20055 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20000 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20026 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20504 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20523 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20415 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20229 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20189 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20183 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20067 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20528 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20323 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20025 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20675 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20511 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20433 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20405 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 17850 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17888 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18132 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18898 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18930 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19212 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19164 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19188 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19396 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19620 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19654 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19944 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20042 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20144 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 2451 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2523 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2531 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2645 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2655 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2685 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2695 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 421 Alameda St | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 431 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 469 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 2941 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3310 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3007 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3225 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3328 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3252 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3006 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2334 Woodstock 2 | | | Detroit | MI | 48203-1054 | |
| Property Owner | | 18593 Russell | | | Detroit | MI | 48203-2113 | |
| Property Owner | | 146 E Nevada | | | Detroit | MI | 48203-2227 | |
| Property Owner | | 917 E Mcnichols | | | Detroit | MI | 48203-2853 | |
| Property Owner | | 8310 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8637 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8261 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8355 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 4316 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3455 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 10500 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 8326 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8069 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 5207 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3819 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3802 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3776 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3768 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3757 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4056 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4250 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7741 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9204 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8952 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8378 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8366 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8350 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8120 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8100 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 4219 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4237 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4249 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 3778 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4356 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4288 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4270 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4231 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4296 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4305 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4551 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4657 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4516 Allendale | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4380 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4298 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4292 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4343 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4391 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4591 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4520 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4512 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4374 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4427 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4612 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4604 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4636 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4855 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4885 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4957 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4852 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4815 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4863 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4916 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4902 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4848 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 3777 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3788 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4100 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4086 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3750 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3747 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3820 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4058 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 3760 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3752 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3767 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3787 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4096 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4020 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3767 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4047 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4051 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3765 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4081 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4012 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 3753 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4031 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4061 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4095 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4303 W Philadelphia | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3750 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 3743 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 3791 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4052 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3779 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4047 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4055 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4044 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4060 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4018 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 3733 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3775 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4001 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4051 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4025 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3780 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3744 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 4001 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 5000 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 4940 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 4834 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 3924 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 3916 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 3823 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4011 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4062 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4083 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3764 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4201 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4260 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 3752 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 3746 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 3827 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4267 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4283 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4252 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4064 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3832 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3814 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3752 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3841 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4798 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4768 Cortland | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4750 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4320 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3772 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3754 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4281 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 3808 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 12200 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 4078 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3842 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3804 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3796 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3741 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3791 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4203 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4249 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4325 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4333 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4880 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3743 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4003 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4053 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4317 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4357 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4791 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4770 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4252 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4244 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4068 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3824 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3789 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3762 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3819 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4031 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 5221 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 4022 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11716 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11724 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11411 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9695 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9605 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9632 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9756 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 10244 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11326 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11350 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 8978 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9016 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9113 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9041 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11344 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11622 N Martindale | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9744 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9968 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9383 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9253 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9024 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9328 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 10029 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9975 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9285 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9109 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8947 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8811 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8535 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9336 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9372 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9384 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9774 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9029 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 10052 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9353 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9303 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9275 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 8845 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 8829 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 8805 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9614 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12163 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12151 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 11747 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9721 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9611 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9377 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 8979 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 8786 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8830 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8821 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8780 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8815 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8884 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8955 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8972 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12055 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11309 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9653 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9611 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9303 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9243 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9110 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9805 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 11386 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11394 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11686 Cascade | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11666 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 6518 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6531 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9238 Riviera | | | Detroit | MI | 48204 | |
| Property Owner | | 9273 Riviera | | | Detroit | MI | 48204 | |
| Property Owner | | 9335 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9290 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9296 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9734 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9742 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12182 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12037 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11399 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11381 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9749 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9651 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11739 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11409 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11391 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9319 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9284 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9294 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9634 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9746 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11364 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9603 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9394 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9600 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9614 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9638 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11710 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11337 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9230 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9274 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9338 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9514 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9526 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11624 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 4361 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4387 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4287 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4337 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4646 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4626 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4538 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4522 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4382 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4362 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4288 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4349 Allendale | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4569 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4575 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4605 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4553 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4567 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4629 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4651 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4662 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4646 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4590 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4500 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4398 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4334 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4513 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4521 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4531 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4687 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4596 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4574 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4649 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4502 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4839 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4923 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4933 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4949 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4930 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4916 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4862 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4930 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4000 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3748 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4024 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3812 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3790 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3773 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4017 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4039 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4059 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4099 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4066 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4005 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4059 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4052 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3793 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4331 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3818 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4325 W Euclid | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4353 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4108 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4094 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4011 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4115 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4377 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4395 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4093 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4357 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 3745 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4085 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4101 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3784 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3745 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 3799 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4038 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4025 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4033 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4019 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4061 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4036 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3775 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3781 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 4037 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3736 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3753 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 3788 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 5040 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 3833 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4035 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4081 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3790 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4092 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4034 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4026 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3836 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3830 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3782 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4274 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4210 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3840 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3826 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 8359 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 7320 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Ravenswood | | | Detroit | MI | 48204 | |
| Property Owner | | 9252 Broadstreet | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 868 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 65 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12090 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12098 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12102 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12142 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9947 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9941 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9929 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9911 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9627 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11627 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9250 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9906 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 10042 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11308 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11370 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11731 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11601 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9985 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9621 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9299 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9251 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11642 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11694 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9687 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9681 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9657 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9643 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9698 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9978 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 10038 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11636 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11376 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11634 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11656 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 12037 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9667 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9641 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9639 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9619 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9644 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9660 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9722 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11310 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11344 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 12040 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 12069 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11711 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11381 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 6712 Scotten | | | Detroit | MI | 48204 | |
| Property Owner | | 6586 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6592 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6543 Firwood | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6501 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11404 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9087 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11734 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3832 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 3821 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4039 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4213 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4232 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 3832 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4231 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 3816 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4201 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4219 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4030 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3828 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3815 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4053 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4255 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4277 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4511 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4815 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4835 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4887 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4252 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4246 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4224 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4036 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3824 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3816 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3774 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3801 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4221 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4277 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4301 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4881 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4734 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4308 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4260 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 9928 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9946 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9301 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9295 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 8784 Quincy | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8788 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9036 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9284 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 10022 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 10017 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9725 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9423 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9391 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9273 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9125 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8917 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8803 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8771 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8677 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8603 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8557 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8627 Heritage Pl | | | Detroit | MI | 48204 | |
| Property Owner | | 8621 Heritage Pl | | | Detroit | MI | 48204 | |
| Property Owner | | 8601 Heritage Pl | | | Detroit | MI | 48204 | |
| Property Owner | | 9366 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 8749 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8957 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9232 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 10016 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 10028 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9317 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9300 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9326 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9682 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12039 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9699 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9627 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9371 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9327 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9323 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 8933 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 8910 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8916 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8922 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8748 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8756 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8800 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8741 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8822 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8902 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8910 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9004 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 9053 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8903 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 12096 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12163 N Martindale | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4288 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4000 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4271 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3801 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4253 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4816 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4350 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 9811 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9700 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 12078 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9069 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9055 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9031 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 3782 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4007 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4015 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4343 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4276 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4503 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4556 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4501 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4611 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4306 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4543 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4669 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4636 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4528 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4392 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4644 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4571 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4675 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4681 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4558 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4514 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4508 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4906 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 3739 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4010 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3798 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3739 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3753 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3785 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3805 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4067 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4302 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4046 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 3792 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3786 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3745 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3795 Vicksburg | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4074 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3800 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3737 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4101 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4359 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4100 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 3750 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4325 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4046 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4016 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 3806 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4043 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4365 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 3737 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3799 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3805 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4115 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4010 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 3794 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 3788 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 3761 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3787 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4011 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4033 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3823 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 4018 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 4556 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 4015 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 3800 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3821 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4097 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4224 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4218 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4088 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4220 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4229 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4241 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4275 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4246 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4033 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4053 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4059 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4239 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4218 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4282 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4212 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 3778 Monterey | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3833 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4062 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3757 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3831 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4221 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4503 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4037 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4833 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4891 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4830 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4800 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4758 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4356 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4340 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3816 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3728 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 9081 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11668 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11686 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12026 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9415 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 8574 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9334 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 W Boston Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 9715 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9379 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9005 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8815 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9398 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9622 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9736 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 8781 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 11417 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11393 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 4401 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 9651 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9286 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9608 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12181 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12159 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12145 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 11701 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9675 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9239 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9021 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8771 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8809 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8999 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8879 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 12128 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12138 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12151 N Martindale | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12129 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12109 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9797 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9785 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 11650 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11678 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11700 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 12045 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12027 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9289 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9255 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9231 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 8990 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9729 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11387 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11357 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9759 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11687 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11665 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 10050 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11310 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11723 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11687 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9931 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9280 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11626 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11648 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9711 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9705 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9675 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9671 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9395 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9363 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9299 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9231 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11672 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 10003 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9613 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11810 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 6782 Scotten | | | Detroit | MI | 48204 | |
| Property Owner | | 9686 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9694 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 6544 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5400 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5288 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5280 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5009 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5209 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5027 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5250 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5051 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5239 Ivanhoe | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5607 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5596 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5406 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5343 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5244 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5232 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5214 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5022 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5041 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5259 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5379 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5385 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5350 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5230 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5024 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5070 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 4946 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5017 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7189 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7102 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5506 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5153 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5229 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5551 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5140 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5503 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5565 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5064 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5016 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 8941 Dailey Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 5501 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5082 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5095 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5516 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5106 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5058 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 7120 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 6328 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7127 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6389 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7161 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7180 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7175 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7170 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 8751 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8849 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10514 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9711 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 10068 Bordeau | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7111 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7222 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7130 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7191 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6420 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4040 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 4731 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4739 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5605 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5025 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 7706 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7700 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5120 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5263 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5224 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5026 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5325 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5605 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5558 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5378 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5530 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5224 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5088 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5143 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9910 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 7040 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 5336 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 9808 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9936 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9961 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 5017 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5299 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5084 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5032 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5105 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5373 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5572 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5516 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5328 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5300 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5236 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5009 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5057 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5251 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5399 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5515 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5535 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5356 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5280 Vancouver | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5058 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5063 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5273 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5299 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5531 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5550 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5332 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5254 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5092 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5056 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5005 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5315 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5280 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5086 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5367 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5544 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5536 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5366 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5382 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6364 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6340 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 5058 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5031 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5057 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5237 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6371 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6427 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7105 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5290 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5284 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5252 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5066 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5065 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5143 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5577 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5045 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5109 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5141 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5169 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5175 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5181 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5535 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5544 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5009 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5061 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 8950 Dailey Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 5520 Whitfield | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5036 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 4899 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5523 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5551 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5606 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4910 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5005 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5085 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5505 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5140 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5130 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5135 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5559 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5130 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5114 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5022 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 7030 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 6343 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6363 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6385 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7135 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6340 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7154 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6354 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6336 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6347 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 5329 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5345 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7149 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7541 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5180 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10932 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 7210 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7190 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5552 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5053 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5059 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5815 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7720 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5132 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5100 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5006 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5019 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5105 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5298 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5292 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5274 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5245 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5401 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5392 Seebaldt | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5358 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5346 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5340 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5090 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5283 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5335 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5578 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5524 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5087 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5543 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5577 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5536 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5206 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5149 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5167 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5301 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5529 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7030 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 6376 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 5156 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 9825 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12400 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12324 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12222 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 11870 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10628 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10614 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10224 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9520 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9688 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9672 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9789 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9739 Chenlot | | | Detroit | MI | 48204 | |
| Property Owner | | 9950 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 5137 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5165 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5186 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5156 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5201 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6389 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7137 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7190 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6342 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5152 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5134 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5101 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5111 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7039 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7413 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7421 Elmhurst | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6374 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6382 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6400 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6412 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6483 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6453 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6417 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 9961 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9937 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9919 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9845 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9721 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9912 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 5270 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5078 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5341 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5519 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5594 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5380 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5338 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5264 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5226 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5207 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5215 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4843 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5574 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5396 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5063 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5071 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 7735 Ironwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5945 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7302 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5538 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5048 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5030 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6320 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6430 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6466 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6472 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6477 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6449 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 9811 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9824 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9922 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9945 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 6514 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6409 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6442 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8899 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8368 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 10385 Stoepel | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12150 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 9307 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8861 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8512 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 12033 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10221 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9563 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8310 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 3717 Oakman Blvd 6 | | | Detroit | MI | 48204 | |
| Property Owner | | 8664 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8706 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8517 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6326 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6420 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6496 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8811 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 7617 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6483 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 5540 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 7140 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 6342 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 6405 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7183 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6336 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7141 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6366 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6360 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6330 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7139 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7157 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7185 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 5365 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5535 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5551 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7025 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7123 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5432 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5406 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7720 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 7142 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10023 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 7202 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 8711 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9415 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9465 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 7640 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 9742 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9702 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9727 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9815 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 7156 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7144 Webb | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7116 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 6334 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5164 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5165 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6421 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7125 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7222 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7158 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7122 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6388 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6334 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5175 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5509 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7009 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7135 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7141 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5024 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5025 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5073 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5251 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 7420 Ironwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5056 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5038 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5030 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5045 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5093 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5227 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5251 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5257 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5333 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5393 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5052 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5016 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5008 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5103 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5287 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5351 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5324 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5282 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5552 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5241 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5537 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5604 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5236 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 6330 Barr | | | Detroit | MI | 48204 | |
| Property Owner | | 6324 Barr | | | Detroit | MI | 48204 | |
| Property Owner | | 6325 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6331 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6337 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6345 Georgeland | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5529 Cranshaw | | | Detroit | MI | 48204 | |
| Property Owner | | 5559 Cranshaw | | | Detroit | MI | 48204 | |
| Property Owner | | 5539 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7442 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7436 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7136 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 5237 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5276 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5272 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5307 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5325 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5383 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5559 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5567 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5370 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5304 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5200 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5000 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5053 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5071 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5091 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5231 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5291 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5375 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5385 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5527 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5543 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5316 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5266 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5242 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5226 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5096 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5070 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5040 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5020 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5012 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5019 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5259 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5502 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5368 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5362 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5276 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5272 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5607 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5072 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5203 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5372 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5344 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5001 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 6418 Julian | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6406 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6400 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 5064 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5046 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5040 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5026 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5217 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5313 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5345 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5351 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5357 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5393 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5819 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6349 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6357 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6385 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7121 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7183 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7168 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7148 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6418 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6384 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5576 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5570 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5516 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5298 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5244 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5238 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5080 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5020 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 4860 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5041 Fernwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5139 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5203 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5167 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5509 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5517 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5592 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5094 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5090 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5029 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5049 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5061 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5137 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5151 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5534 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5522 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 4900 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5077 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5133 Whitfield | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5564 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5544 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5098 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5014 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5023 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5093 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5605 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5590 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5104 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5008 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5630 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5620 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5512 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5036 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 7628 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8711 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7751 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7677 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8875 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8631 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 11400 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11614 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11618 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11622 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11744 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8034 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8036 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8068 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8314 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8350 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8347 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8329 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8323 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8317 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8311 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8265 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8245 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8079 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8045 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 11505 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8833 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8333 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 9322 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9360 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9386 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9392 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9428 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 8848 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8868 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 11635 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11627 Nardin | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11619 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11611 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11417 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11311 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11399 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11373 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11351 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 9916 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9922 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11384 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11441 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11361 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11311 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 10003 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9991 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9985 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9457 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 8034 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8046 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8064 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8082 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 6333 Garden | | | Detroit | MI | 48204 | |
| Property Owner | | 8194 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8248 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8211 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8175 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8091 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8065 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8816 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9980 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9998 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10358 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10364 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12100 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12108 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12184 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8310 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 9000 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 9896 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 10230 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 10393 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10377 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10339 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9981 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9345 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8861 Stoepel | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12038 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12080 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12108 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12156 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 10440 American | | | Detroit | MI | 48204 | |
| Property Owner | | 12036 American | | | Detroit | MI | 48204 | |
| Property Owner | | 3475 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3345 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3339 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3293 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 12137 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12123 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 8812 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9044 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9206 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9386 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9434 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10018 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12076 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12164 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8048 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 9609 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 12055 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10219 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10151 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10125 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10113 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10109 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9567 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9555 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9323 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9303 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9015 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8117 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8042 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8078 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9402 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9562 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9572 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9069 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9061 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8049 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9044 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9066 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9080 Prairie | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 888 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 85 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9086 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9104 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12129 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12101 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12039 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12031 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 11517 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10401 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12018 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12100 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12122 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12130 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12137 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12039 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10365 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9667 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9659 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9637 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9551 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9183 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9153 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9129 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9111 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8133 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8036 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8074 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8184 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7430 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 8396 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8868 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8880 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9130 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9196 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9308 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9326 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9450 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9618 American | | | Detroit | MI | 48204 | |
| Property Owner | | 3452 Ewald Circle 5 | | | Detroit | MI | 48204 | |
| Property Owner | | 3510 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3624 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3636 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 9111 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9083 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9075 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9071 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9039 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8899 American | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8831 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8597 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8587 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8177 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8111 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8069 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8055 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8182 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9056 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9398 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9750 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9165 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9021 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8625 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8589 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8581 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8541 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8032 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8340 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8596 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9332 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9460 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9423 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8625 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8611 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8541 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8507 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8361 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8065 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8057 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8068 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8526 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8599 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8541 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8503 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8339 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8319 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8219 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Oakman Blvd 2 | | | Detroit | MI | 48204 | |
| Property Owner | | 3445 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3375 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3355 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3311 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 12183 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12177 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8831 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8625 Prairie | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9606 American | | | Detroit | MI | 48204 | |
| Property Owner | | 3480 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3520 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 8451 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6330 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6442 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8929 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8921 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8361 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8351 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8345 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8023 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 7657 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6471 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6379 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6369 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8748 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7714 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7730 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8376 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8424 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8831 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7709 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8028 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8250 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8290 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 6230 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8500 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8512 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8341 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8275 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8269 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8437 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8345 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 12065 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8827 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8801 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 9366 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9406 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9420 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 11385 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11351 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11359 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11333 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 9928 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9992 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 10000 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11320 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11328 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11336 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11411 Belleterre | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11327 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 10011 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9969 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9933 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9815 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9415 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 8022 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8076 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8206 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8224 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8097 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8071 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 9170 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9178 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9344 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9358 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10302 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12052 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12120 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12126 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12148 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12168 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8887 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 12205 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12171 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12141 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10303 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9991 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9985 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9975 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9943 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9935 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9409 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9399 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9193 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9187 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8875 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8849 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8837 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8809 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12032 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12120 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12170 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12176 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12182 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12196 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12204 Santa Rosa | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9706 American | | | Detroit | MI | 48204 | |
| Property Owner | | 12066 American | | | Detroit | MI | 48204 | |
| Property Owner | | 12110 American | | | Detroit | MI | 48204 | |
| Property Owner | | 3525 Ewald Circle 6 | | | Detroit | MI | 48204 | |
| Property Owner | | 3375 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3285 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3211 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 8876 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9008 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9164 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9308 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9396 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9524 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9530 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9538 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9542 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9554 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10128 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10156 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10164 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10192 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12088 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12176 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12198 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12121 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12073 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8078 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 9597 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9527 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 12095 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12001 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10225 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10131 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9393 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8042 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8132 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8210 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8193 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8167 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8150 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8192 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8884 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9032 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9306 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9368 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9538 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9556 Burnette | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 893 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 90 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9417 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9403 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9399 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8066 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8072 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8078 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 9038 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12091 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12047 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10277 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10271 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9451 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8515 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8355 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8141 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8024 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8318 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8540 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8572 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8808 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8836 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9026 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9142 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9510 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9558 American | | | Detroit | MI | 48204 | |
| Property Owner | | 3252 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3264 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3294 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3324 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 10443 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9523 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9309 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9033 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9001 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8821 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8169 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8588 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8832 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9076 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9634 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9646 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9762 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9217 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9195 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8619 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8519 Bryden | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 894 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 91 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8383 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8369 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8303 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8197 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8160 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8168 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8202 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8224 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9432 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9444 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9528 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9576 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9582 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9612 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12000 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8637 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8609 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9051 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8155 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8147 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8069 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8134 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8210 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 9000 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8621 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8611 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8345 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 3529 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3455 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3321 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3330 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3358 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3962 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 8676 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 6520 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8341 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8227 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6386 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8306 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 6511 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8411 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8387 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8246 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 12019 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 11814 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11372 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11400 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11381 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11391 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9997 Belleterre | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 895 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 92 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9447 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9405 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 8103 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8914 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 9431 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9353 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9215 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9068 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9450 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 10180 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12197 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12171 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8871 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8217 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8079 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8048 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8030 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12197 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 3245 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 9534 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8380 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9061 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8327 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8066 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8216 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9628 American | | | Detroit | MI | 48204 | |
| Property Owner | | 3330 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 9577 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9173 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8383 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8211 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8041 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8032 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9670 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8225 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8055 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8047 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8038 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9056 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8211 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8075 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9080 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 3727 Oakman Blvd 3 | | | Detroit | MI | 48204 | |
| Property Owner | | 3703 Oakman Blvd 11 | | | Detroit | MI | 48204 | |
| Property Owner | | 3367 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 12273 Turner | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12257 W Jeffries Hwy | | | Detroit | MI | 48204 | |
| Property Owner | | 12147 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12012 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12034 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12076 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12172 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12186 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11063 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11110 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12008 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11039 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12217 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12175 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12153 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12186 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11967 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11933 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11755 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11871 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11841 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11890 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11990 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11996 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12073 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12074 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12082 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12041 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12126 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11676 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 11762 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12120 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12114 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12183 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12125 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12119 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12041 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12037 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12013 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11017 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12189 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12175 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12111 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12071 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12033 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11117 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11128 Northlawn | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11142 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11184 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12146 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12160 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12166 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12200 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12167 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12139 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12085 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12057 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11169 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11770 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12044 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12054 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12140 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12168 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12198 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12218 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11761 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12123 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12101 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12051 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11984 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11848 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11993 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11985 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11955 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11883 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11942 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12034 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12052 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12099 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12085 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12124 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12130 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12145 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12121 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12111 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12142 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12150 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11981 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11973 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11899 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 12152 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12216 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10650 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 11644 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12000 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12080 Cloverdale | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12138 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12144 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11042 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11104 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12016 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12020 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12040 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12062 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12104 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12183 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12133 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12007 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11083 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12180 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12181 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12021 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11149 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12150 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11833 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11920 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 12010 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11909 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 12110 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12110 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 10098 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10074 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10058 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10052 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10026 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8725 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8795 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 5760 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5600 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 10321 Kramer | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9080 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9072 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 8581 Westfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8931 Westfield | | | Detroit | MI | 48204 | |
| Property Owner | | 10520 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10090 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10103 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10422 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10350 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10092 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10044 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10035 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10329 Violetlawn | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 899 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 96 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10310 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10166 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10106 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10082 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10351 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 7949 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 6331 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6425 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6451 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7015 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 10122 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 10037 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10107 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10157 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10445 Blowers | | | Detroit | MI | 48204 | |
| Property Owner | | 10430 Blowers | | | Detroit | MI | 48204 | |
| Property Owner | | 10611 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10648 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10640 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10636 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10632 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10628 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10622 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10618 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10614 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10020 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8836 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8828 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8824 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8820 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8710 Otto | | | Detroit | MI | 48204 | |
| Property Owner | | 8700 Otto | | | Detroit | MI | 48204 | |
| Property Owner | | 8038 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8138 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8278 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10429 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10324 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10034 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10028 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8736 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10165 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10074 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10036 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10075 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10361 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10377 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10140 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10026 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8653 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10390 Elmira | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 900 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 97 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10146 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10090 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10058 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8704 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8650 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8823 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8845 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8851 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8857 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10083 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10035 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10091 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10099 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10123 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10355 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10391 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10403 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10407 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10400 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10340 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10210 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10024 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10536 Foley | | | Detroit | MI | 48204 | |
| Property Owner | | 12117 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 7710 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8735 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10051 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 5880 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5610 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5530 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 10350 West Point | | | Detroit | MI | 48204 | |
| Property Owner | | 10316 West Point | | | Detroit | MI | 48204 | |
| Property Owner | | 10310 West Point | | | Detroit | MI | 48204 | |
| Property Owner | | 8233 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 8401 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10649 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10534 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10524 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10516 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10085 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10320 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10068 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10141 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10352 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10167 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10303 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8033 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8074 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8116 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8130 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8294 Northlawn | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10334 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10166 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10096 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10083 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10319 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11187 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 11761 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10411 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10326 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10310 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10080 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8501 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8555 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8571 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10394 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10386 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10058 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8594 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8586 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8522 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10123 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10385 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10140 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10351 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10425 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10366 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10136 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8866 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10389 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10316 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10349 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10365 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10220 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10610 Foley | | | Detroit | MI | 48204 | |
| Property Owner | | 10652 Foley | | | Detroit | MI | 48204 | |
| Property Owner | | 10532 Park Terrace | | | Detroit | MI | 48204 | |
| Property Owner | | 10524 Park Terrace | | | Detroit | MI | 48204 | |
| Property Owner | | 11825 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 7715 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 10530 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5647 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5657 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8949 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10400 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8832 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8800 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5515 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5555 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5811 Oakman Blvd | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 902 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 99 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7708 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 10156 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10140 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8701 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10240 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 8786 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 8850 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Stawell | | | Detroit | MI | 48204 | |
| Property Owner | | 5491 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 10327 Kramer | | | Detroit | MI | 48204 | |
| Property Owner | | 9086 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 8925 Westfield | | | Detroit | MI | 48204 | |
| Property Owner | | 10117 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10303 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10317 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10124 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10345 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10414 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10091 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10099 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10321 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10359 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8105 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8053 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8041 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8216 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10430 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10300 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10088 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10369 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10411 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10300 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10043 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10324 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8660 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8602 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10045 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10343 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10364 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10028 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 7724 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7750 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7764 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7781 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7738 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7791 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7777 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7787 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7675 Bryden | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 903 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 100 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8030 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8060 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8292 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8622 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8627 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8329 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8295 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8289 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8161 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8628 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8501 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8265 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8109 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8208 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9052 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9068 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9374 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9449 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9367 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9101 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9003 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8231 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8890 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9156 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9310 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8607 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8245 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8300 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8350 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8544 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8550 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8558 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8564 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8930 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9116 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9372 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9580 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8568 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 9669 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9615 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9551 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9233 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9019 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8114 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8202 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8334 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8500 Wisconsin | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11667 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8605 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8535 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8307 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8035 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 7708 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7736 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7798 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8558 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 7825 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9084 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 7818 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7822 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7785 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7717 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7700 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7812 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7771 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7763 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7744 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7756 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7790 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9115 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9107 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9099 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9083 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8510 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 7819 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7761 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8242 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8304 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8316 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11360 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11625 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9809 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8549 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8305 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8099 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9127 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 5363 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5353 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5109 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 4858 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5034 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5230 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5390 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 8034 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8242 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8526 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8335 Normile | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8311 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8288 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8297 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8285 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8243 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8155 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8024 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8106 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 7736 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7804 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7779 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7717 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8926 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8974 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8046 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8250 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8270 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8348 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11694 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11671 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8569 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8094 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8126 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8550 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11672 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11730 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11633 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9383 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8527 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8309 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9164 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9093 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8860 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9144 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11652 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12091 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11637 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11437 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9617 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8917 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8853 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8250 Wyoming | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 906 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 103 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8564 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8508 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9396 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9830 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 10334 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9731 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9717 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8141 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9119 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 5300 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 8028 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8510 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8365 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8287 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8059 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8082 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8108 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8122 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8327 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8141 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8090 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 11701 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 9539 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 11748 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11797 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11676 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11740 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11748 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12076 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12109 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12025 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 9015 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 9007 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8999 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8957 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8060 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8076 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8100 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8210 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8242 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 10428 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8596 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11654 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11718 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12010 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9417 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9101 Birwood | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8233 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8035 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8834 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8888 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9350 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12092 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11437 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 10225 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9417 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9235 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9217 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9187 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9125 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8261 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8255 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8596 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9302 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9938 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11408 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12066 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11685 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11645 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9955 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9685 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9665 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9277 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9165 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9103 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8269 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8092 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8266 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8977 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8663 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8519 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8200 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8348 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8524 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8075 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8053 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8044 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8114 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8122 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8272 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8300 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8552 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8586 Roselawn | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8606 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8100 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 9350 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9435 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9163 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9147 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8907 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8629 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8349 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8293 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8279 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8237 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8032 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8200 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8348 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8516 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8880 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8908 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9084 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9124 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9140 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9148 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9191 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9181 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9165 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9021 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8865 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8833 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8827 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8275 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8239 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8858 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8898 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9014 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9084 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9124 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9318 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9360 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9409 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9159 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9047 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8907 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8365 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8327 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8321 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8273 Northlawn | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 909 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 106 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8117 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8111 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8326 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9020 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9030 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9032 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9244 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9574 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9608 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11448 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8588 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8562 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8590 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8149 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 9691 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9561 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9227 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9003 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8215 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8077 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8244 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8306 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8544 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11428 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11474 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11488 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11500 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11653 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11647 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11639 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8231 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8121 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8111 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8103 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8049 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8136 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8630 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11644 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11716 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8621 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8127 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8088 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8286 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8314 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8574 Kentucky | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8580 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8608 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11717 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11695 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11681 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11653 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9345 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9219 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8569 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8535 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8321 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8227 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8097 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8089 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8067 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8146 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9365 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9293 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9289 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9271 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 7716 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7792 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7806 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7731 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7711 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8262 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8267 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8257 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8125 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8067 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 9371 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8593 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 11760 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11801 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11725 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11754 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11818 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11785 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11777 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11628 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12034 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12017 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8975 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8236 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8256 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8612 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8908 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8922 Birwood | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9100 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11648 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11696 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11738 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11752 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12150 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12147 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12071 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11755 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9137 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8118 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9186 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9208 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9226 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9360 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9408 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11654 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11688 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12002 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12198 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12217 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12075 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12011 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11725 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11631 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 10239 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 10211 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9631 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9353 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9229 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9131 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8911 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8903 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8861 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8293 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8271 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8208 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8890 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8910 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9130 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9270 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9350 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9538 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11636 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12099 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12075 Pinehurst | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11661 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11409 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 10017 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9209 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8843 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8597 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8531 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8323 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8291 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8235 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8150 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8226 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8530 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9038 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9081 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9029 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8543 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8527 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8355 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9110 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9158 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9163 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9113 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9051 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8981 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8202 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8238 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8536 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8564 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8916 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8924 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9150 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9358 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9364 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9412 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9566 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9676 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 10036 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11394 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12074 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12155 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11747 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11687 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11429 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11317 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 10045 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9911 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9581 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9325 Manor | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9207 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8923 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8587 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8303 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8245 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8227 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8209 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8091 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9405 Navarre | | | Detroit | MI | 48204 | |
| Property Owner | | 7720 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8072 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8286 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8516 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8515 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8139 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8027 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8072 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8538 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8620 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9411 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9405 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9393 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8273 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8026 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8122 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8144 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8292 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8300 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8864 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9012 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9108 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9335 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9311 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9075 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9047 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8301 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8287 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8151 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9148 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9421 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9381 Northlawn | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9367 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8629 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8565 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8531 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8265 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8144 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8292 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8308 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8530 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8538 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9202 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9204 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9322 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9566 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9640 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9928 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8582 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8604 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 9338 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8225 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 11371 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11363 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11339 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9917 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9565 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8303 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8225 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11624 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11652 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8583 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8503 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8285 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8039 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8074 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8230 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8356 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11725 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11699 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11665 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8101 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8148 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8340 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8622 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8595 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8555 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8519 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8259 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8110 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9329 Birwood | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9301 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8966 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9076 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8360 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8868 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9368 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11333 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8901 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8559 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8253 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8125 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9081 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 5010 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 8266 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8360 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8501 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8218 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8256 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8500 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8124 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8280 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8288 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8314 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8075 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8043 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 11690 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11817 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11628 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11644 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11656 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11704 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11724 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12125 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12095 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8631 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8042 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8084 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8090 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8124 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8220 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8944 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11690 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11677 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9255 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8947 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8925 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8565 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8125 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8029 Middlepoint | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8570 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8586 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8882 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8928 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8948 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9130 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9152 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9316 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11744 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12052 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12111 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12019 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11755 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11645 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11337 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9527 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9371 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9139 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8234 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8298 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8530 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9110 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9214 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9380 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9554 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9930 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11374 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11716 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12100 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11373 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9995 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9967 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9609 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9265 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9249 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9215 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8951 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8565 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8261 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8634 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9001 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8967 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8961 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8903 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8851 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8585 Esper | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8375 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 7792 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7797 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7783 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7709 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8593 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 7813 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9171 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9083 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9063 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8284 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8614 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9124 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9372 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9670 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11636 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12059 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12051 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11759 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11387 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11339 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11325 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9671 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9401 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9345 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9171 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9159 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8151 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8103 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 7778 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7790 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7723 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7711 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10421 W Grand River | | | Detroit | MI | 48204-2005 | |
| Property Owner | | 16629 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15839 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15501 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16477 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15210 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15432 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16487 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16509 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16620 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16240 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14905 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15002 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14770 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14492 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14338 Flanders | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 918 of 2427
13-53846-tjt   Doc 2337-7   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 115 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13104 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12806 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11800 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11744 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11724 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11530 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11085 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11401 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11419 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12605 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12755 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13335 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13375 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13381 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14219 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14273 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14725 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14911 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14931 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12634 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12628 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12340 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12261 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13441 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12034 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11134 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11062 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11403 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11055 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11857 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12067 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12177 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 14224 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13072 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12834 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12368 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12531 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12737 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12773 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12138 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11862 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11766 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11171 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11451 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11465 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12031 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12071 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 13124 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13100 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12750 Filbert | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12744 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12630 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13128 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12858 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12850 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12770 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12674 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12666 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12660 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12845 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12172 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12116 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12046 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11804 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11500 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11486 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11106 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11781 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11817 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12091 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12144 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11854 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11504 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11060 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11285 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11825 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12011 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12078 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11866 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11844 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11761 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11769 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11845 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11851 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12135 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12066 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12018 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11844 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11740 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11544 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11486 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11480 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11472 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11283 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11411 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11431 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12003 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12065 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12044 College | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12016 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11866 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11852 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11804 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11268 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11031 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11055 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11235 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11311 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11541 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11820 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11760 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11752 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11516 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11420 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11240 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11218 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11210 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11053 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11203 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11219 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11495 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11511 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11821 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11829 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11837 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12019 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12060 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12048 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14704 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 11534 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11216 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11054 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11067 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11073 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11095 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11111 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11401 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11813 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12037 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11798 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11061 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11527 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11805 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11818 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11812 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11516 Kennebec | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11114 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11082 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11121 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11211 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11251 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11763 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12017 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12031 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 15216 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19588 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20012 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20034 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20108 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20544 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20560 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20585 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20535 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14274 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14730 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14434 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13079 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13141 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13147 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13997 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14123 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14147 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14191 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14633 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14885 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14710 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15032 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14130 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14280 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13972 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13957 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14489 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14703 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14867 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14873 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14918 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14888 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14600 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14214 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14208 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 12426 Laurel | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Mayfield | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14119 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14617 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15320 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15262 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15090 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14466 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14418 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14238 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14212 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 18074 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18088 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 14409 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14854 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13321 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 13329 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14191 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14245 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15011 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15231 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15263 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15410 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15230 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15006 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14890 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14836 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14400 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13996 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13900 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 17154 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18416 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18430 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18638 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18646 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18680 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18920 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18974 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19306 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19229 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19211 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18983 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18711 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 12823 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 12791 Alcoy | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14515 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14901 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15069 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15255 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15309 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15419 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14914 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14516 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13496 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13434 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14417 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14503 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14915 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15247 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15401 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15230 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14600 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14472 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14184 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14162 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14116 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13534 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13625 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14151 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14703 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15231 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15469 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15475 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15254 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15066 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13822 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13863 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15046 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14107 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14219 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14661 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15015 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15421 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15032 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14466 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14210 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14150 Seymour | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14102 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13868 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13862 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14145 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14629 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14665 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14875 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15069 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15401 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15635 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15478 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14818 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14610 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14252 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14144 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14161 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14229 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15649 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15484 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14880 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14430 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14152 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13714 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13761 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13943 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15019 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15025 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15087 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15460 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15438 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14824 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14274 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14008 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13972 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13620 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13610 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13683 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13985 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14099 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14279 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14691 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14861 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15203 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15754 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15640 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15496 Glenwood | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15452 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15306 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14030 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13992 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13987 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14275 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14455 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15073 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15281 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15449 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15471 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15755 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15836 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15810 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15308 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14706 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14616 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14296 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14052 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13866 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13668 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13644 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13645 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13859 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14015 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15279 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15451 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15829 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15654 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15270 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14840 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14046 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14657 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15053 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15837 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15853 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15800 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15824 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15634 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 11468 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11372 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11330 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11318 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 15696 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13639 Saratoga | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13681 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14219 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15235 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15303 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15419 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15831 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15846 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15400 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15250 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14458 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14444 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13716 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14227 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14233 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14461 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14881 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15243 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15265 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15885 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15620 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15572 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14660 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14644 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13866 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15919 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 12700 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 11474 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11210 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11170 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 12501 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 13404 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13102 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12746 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12010 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 14074 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14000 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 11947 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12711 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13523 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 15816 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15666 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15664 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15654 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 E Seven Mile | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15556 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 11583 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11761 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12003 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12021 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12045 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12093 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11118 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11304 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11232 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 13059 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13067 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13095 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13139 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12026 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11826 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11816 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 15544 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14904 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 11831 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15714 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15284 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15002 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14944 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14514 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14476 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16077 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16225 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16200 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16108 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15850 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15834 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15818 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15284 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14930 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14578 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14514 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14396 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 13747 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14531 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14775 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14805 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14965 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15685 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15693 Lappin | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16011 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16101 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16277 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 13668 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13661 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 14025 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 16250 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16044 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15690 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15682 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15212 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14968 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14912 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14820 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14580 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14542 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14757 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15025 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15613 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15651 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15669 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15827 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15857 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15887 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16045 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14024 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13832 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13810 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13683 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13821 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14135 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 16260 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16309 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16403 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16454 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16420 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16400 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16282 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14501 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14769 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14980 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14816 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14804 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14470 Novara | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14753 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14991 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15629 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15809 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16031 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16085 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 13830 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16444 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16269 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16411 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16450 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15878 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15826 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15706 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15226 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15022 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14996 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14206 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14824 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13372 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13342 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12780 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12750 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12242 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11762 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11520 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11035 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11061 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11435 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11441 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12181 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12271 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12297 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12329 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13003 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13445 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14757 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14809 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14903 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14959 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14973 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 15001 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13380 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12700 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12610 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12310 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13413 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13435 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 11111 St Patrick | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11535 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11079 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11115 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11121 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11575 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 13414 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13384 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13110 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13102 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13061 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13117 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13125 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13351 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13375 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12122 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 13094 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 11475 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11512 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11426 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11124 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11411 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11471 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11573 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12155 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 13350 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13342 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13334 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12678 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12689 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12759 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13027 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13055 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13071 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13119 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13139 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13141 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13136 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12820 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12714 Fournier | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11030 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11047 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11465 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11545 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12058 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12040 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12026 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11830 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11750 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11736 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11474 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11421 Christy | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11819 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12080 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12000 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11850 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11836 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11871 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11879 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12079 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12097 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12167 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12110 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12010 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11778 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11734 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11436 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11439 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12053 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12073 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12119 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12000 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11532 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11508 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11273 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11285 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11551 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11753 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11829 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11860 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11464 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11302 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11294 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11286 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11090 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11074 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11060 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11281 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11447 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11545 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11755 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12011 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12041 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11758 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11744 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11504 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11418 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11316 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11294 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11486 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11464 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11438 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11270 Engleside | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11256 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11092 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11086 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11051 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11087 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11295 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11413 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11421 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11445 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11505 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11801 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12015 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12027 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12068 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11742 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11446 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11316 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11270 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11240 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11218 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11100 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11085 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11115 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11249 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11421 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11827 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11833 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11847 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 12036 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11740 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11210 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11055 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11071 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11117 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11405 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11411 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11441 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11757 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 14850 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14784 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 19400 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19622 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20226 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20242 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20500 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20512 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20536 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20315 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20259 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20251 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Alcoy | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19561 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19551 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 14268 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14218 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14114 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13934 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13120 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13110 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14257 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14765 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14877 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 15074 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14640 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15055 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 13057 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13069 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14171 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14611 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14827 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14851 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14840 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14646 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14636 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 13974 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 13955 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14907 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15071 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15082 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15074 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14660 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 13946 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15494 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14251 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14617 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15068 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15044 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14700 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14616 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14610 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14158 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14138 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13952 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 18030 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18622 Alcoy | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18694 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18932 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18927 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18671 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18637 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18083 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 17131 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 13365 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13915 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13987 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14817 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14837 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15428 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15076 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15060 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15010 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14702 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14640 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14600 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14028 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13945 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14247 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14509 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15016 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14710 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14668 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14652 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14624 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14156 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13688 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13660 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13638 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13689 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14185 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14661 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14867 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14891 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14907 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15010 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14666 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14703 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14803 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13801 Seymour | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13807 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15052 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 13713 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14403 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15019 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15443 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 12112 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11550 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11430 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11112 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11408 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11274 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11064 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11058 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11846 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11710 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11558 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 15600 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14444 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14286 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14489 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14495 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14511 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14689 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14835 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14909 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15001 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15055 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15231 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15255 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15435 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15515 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15654 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15630 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15612 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15414 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15226 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14666 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14616 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14181 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14215 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14875 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14883 Spring Garden | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15039 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15493 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15627 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15670 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15454 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15100 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15042 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14182 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14132 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14122 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13701 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13717 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14123 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15415 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15463 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15479 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15611 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15510 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15500 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15252 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15116 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15086 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14800 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14114 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14036 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13804 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13714 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13706 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13651 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14025 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14437 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14677 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14889 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15233 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15273 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15287 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15315 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15405 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15493 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15605 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15314 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15260 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15240 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15106 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14066 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14050 Glenwood | | | Detroit | MI | 48205 | |