| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13666 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13621 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13635 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13677 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14005 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14033 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14061 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14099 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14615 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15741 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15747 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15274 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13874 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13860 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13684 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13626 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13621 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13683 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14097 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14855 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15433 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15515 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15893 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15878 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15846 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15500 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15226 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14252 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14230 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14209 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14273 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14847 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15265 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15289 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15431 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15445 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15667 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15827 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 11410 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11340 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 15656 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15424 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14268 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14260 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13878 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13850 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13702 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13646 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13618 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13604 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 Saratoga | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 938 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 1 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15251 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15425 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15431 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15803 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 16027 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15916 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15666 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15310 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15280 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15258 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15228 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14854 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14704 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14276 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14246 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13848 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13750 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13837 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14181 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14603 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14623 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15251 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15677 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15865 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15901 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15919 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 16073 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15628 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15412 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14852 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14474 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13922 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13816 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13817 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14429 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14903 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15101 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15551 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15603 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15883 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15891 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16001 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 12022 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 11939 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 11945 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12655 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 13510 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13042 Greiner | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 939 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 2 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12932 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12836 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12020 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11950 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11926 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 14126 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14433 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 11915 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12329 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12441 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12511 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12519 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12529 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12605 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13249 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13435 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13449 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 15676 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15628 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13550 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13538 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13520 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13208 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14003 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14059 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14731 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15308 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14744 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14578 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14403 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14453 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14521 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14717 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14723 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15627 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15843 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16109 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16235 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16250 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16084 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16004 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15706 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15682 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15620 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15610 Lappin | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15276 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15228 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15030 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15010 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14964 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14716 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 13641 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14487 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14745 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14917 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14939 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15237 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15889 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16005 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16069 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16269 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 13706 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13704 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13662 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13669 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13847 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 14021 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16284 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16028 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15242 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15024 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14507 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14581 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14747 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14775 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14801 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14951 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14959 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15221 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15685 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15849 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15865 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15873 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16245 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16251 Coram | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 941 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 4 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16261 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16301 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14130 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14028 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13848 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14131 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 16308 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16276 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16070 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16257 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14030 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15308 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15260 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12421 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12513 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16501 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16511 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16512 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16270 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14491 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14819 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14831 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15834 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15818 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15714 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15250 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15042 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14944 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14732 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14700 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14715 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14915 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 13836 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16284 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15894 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15242 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15040 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14954 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14938 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14774 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14742 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14950 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14800 Flanders | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 942 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 5 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14710 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12814 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12232 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11584 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12839 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14485 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14511 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14891 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 15009 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13320 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13036 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12790 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12774 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12758 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 14221 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12030 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11770 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11444 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11076 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11121 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11475 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11078 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11145 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11413 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12151 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12844 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13036 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 11507 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11052 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11051 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11059 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11531 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 13176 August | | | Detroit | MI | 48205 | |
| Property Owner | | 11146 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11193 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11451 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11527 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11803 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12335 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11203 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11245 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11317 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11811 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12142 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12074 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12034 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11558 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11444 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11861 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11470 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11061 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11431 College | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 943 of 2427
13-53846-tjt    Doc 2337-8    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 6 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11766 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11744 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11534 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11524 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11430 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11256 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11084 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11085 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11487 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12083 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12096 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12066 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11248 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11249 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11281 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11431 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11471 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11829 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11861 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11760 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11084 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11077 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11445 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11503 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 12056 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11219 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11463 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 14804 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 19932 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20076 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20567 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 14238 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13084 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14131 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 15024 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14244 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14425 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14716 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14114 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 13982 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14695 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14879 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15053 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14405 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14147 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14155 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15247 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Young | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 944 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 7 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15270 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15262 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14884 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14868 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14446 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 18518 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18602 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18704 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18966 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19316 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19395 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18945 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18617 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18439 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 13359 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13379 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14687 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15405 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15436 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14828 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14416 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14439 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14809 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15411 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15419 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14289 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14475 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14623 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14695 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14859 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15003 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14688 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15060 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14466 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14452 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13680 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13666 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13727 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14135 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14647 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15477 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15514 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14410 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14671 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15451 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15486 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14665 Spring Garden | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15470 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14698 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14261 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14881 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15059 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15261 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15644 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15266 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15236 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15058 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13969 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14107 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15487 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15639 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15066 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15058 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13661 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13691 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13707 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14231 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15291 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15441 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15463 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15292 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15100 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14690 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14232 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14105 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14275 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15886 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15440 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15294 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14088 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14297 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14875 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15907 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 11442 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11324 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11310 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 14224 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13632 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14267 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14451 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15409 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15465 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15481 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15875 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14656 Eastwood | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14610 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14232 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13730 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14919 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15847 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15614 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15586 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15234 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13802 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14261 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15257 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15567 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16011 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16027 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13330 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 13140 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 11154 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11110 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 12541 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12947 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 13518 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12332 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11646 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12535 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12733 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12318 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15015 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15101 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 12072 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11476 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16212 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15666 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14818 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14454 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14571 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16228 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15612 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15301 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15701 Lappin | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16260 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16116 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16068 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16020 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15696 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14776 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14787 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15619 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15701 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15879 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16101 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14138 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14038 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13862 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13861 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13893 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 16410 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16265 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15252 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12445 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15016 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14963 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15855 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 13676 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16419 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16250 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16244 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14510 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 11582 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11566 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 14506 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15033 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15841 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16001 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16253 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14560 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13701 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14927 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15293 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15601 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15667 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15889 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15668 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15310 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15268 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15004 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14718 Tacoma | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14430 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14078 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14072 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13854 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13826 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13818 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13444 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13445 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13715 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15001 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15909 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16011 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16419 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16435 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16280 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16078 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14902 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14100 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14000 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13690 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13656 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12551 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16012 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15900 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15872 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14791 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13327 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13821 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14155 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14961 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14967 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15025 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16673 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16891 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16710 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 20344 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20527 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 17348 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18400 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19418 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19568 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 15259 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15611 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15833 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15845 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16035 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16452 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15266 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14968 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13908 Rossini Drive | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 949 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 12 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14777 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14939 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15205 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15447 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15701 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16033 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16095 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15430 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14762 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13821 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14053 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14175 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14491 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14997 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15041 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15435 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15491 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15871 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16077 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16235 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16291 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16515 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16516 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16444 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14451 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14683 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14691 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16316 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16274 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16258 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16080 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15656 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15636 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15200 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14904 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14033 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15227 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15241 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15461 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16663 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16276 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15858 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15800 Bringard Dr | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 950 of 2427
13-53846-tjt Doc 2337-8 Filed 12/27/13 Entered 12/27/13 13:56:47 Page 13 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15424 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15270 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15208 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14948 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14660 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13818 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13701 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13915 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15219 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15263 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15307 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16109 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16689 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16851 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16444 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16434 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16418 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15872 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15830 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15800 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15692 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15610 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15446 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15212 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15020 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14694 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15834 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13915 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13649 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13711 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13901 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14041 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14079 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14157 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14965 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15695 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15811 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15831 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16455 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16508 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16316 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16242 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15254 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14182 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14156 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14074 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Collingham | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13708 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14159 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14457 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15709 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16045 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16461 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16469 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16861 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16892 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16600 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16494 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16410 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16216 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16094 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15906 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15694 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13420 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 19326 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 15042 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14964 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13880 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13700 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13670 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13679 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14047 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14427 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15281 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15409 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15495 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16243 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16299 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16317 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16683 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16676 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16428 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15886 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15232 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14070 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13450 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13430 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 12732 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14950 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14404 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14092 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13881 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 15133 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 19200 Schoenherr | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 952 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 15 of 134

Exhibit G
Served on November 29, 2013

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19414 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19430 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19624 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19170 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19555 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18424 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19212 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19996 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20084 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20528 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20521 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19335 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18955 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18711 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18437 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18063 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 12941 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18440 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18508 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19524 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20285 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20243 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20227 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19917 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19609 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19303 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19217 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18955 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18717 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18432 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18644 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18680 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18688 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19204 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19550 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19562 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19590 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19988 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20076 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20282 Joann | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 953 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 16 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20300 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20308 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20565 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18675 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18645 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18447 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18039 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18033 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19623 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19547 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12492 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12683 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12581 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 17206 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18100 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18430 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18480 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18708 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19360 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19634 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19928 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19934 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20298 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20512 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19383 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12517 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12399 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12385 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18458 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18516 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18960 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18988 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19126 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19916 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19946 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19968 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20521 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19951 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19511 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19339 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19191 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19177 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18993 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18653 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18625 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12546 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12618 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18108 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18438 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19554 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19736 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19934 Goulburn | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20307 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19311 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12461 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12156 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12444 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12450 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17208 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17224 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20255 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17380 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17378 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17892 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17610 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17700 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19758 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19778 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20034 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20232 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20296 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20514 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20203 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20003 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19963 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19787 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19741 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19359 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19169 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18935 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18903 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18695 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18601 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18089 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17375 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12715 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12619 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12603 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12676 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17132 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18718 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19316 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19620 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19736 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19800 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20056 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20270 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20513 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19703 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18919 Barlow | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 955 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 18 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12459 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20302 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12005 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 18088 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18934 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19578 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20026 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20074 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20114 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20244 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20295 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19635 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19515 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18969 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18711 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20274 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20299 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 12600 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17198 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18070 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19168 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19176 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19742 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20512 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19949 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19563 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19417 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18983 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18943 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17349 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12777 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12739 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12651 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12403 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12828 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17220 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17308 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19336 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20028 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20090 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20248 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20267 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20201 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19935 Dresden | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 956 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 19 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19743 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19313 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19163 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17223 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17201 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17153 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17330 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19196 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20082 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19955 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19583 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19301 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19175 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19167 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19157 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17843 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17165 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17147 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17324 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17390 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17824 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19186 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19368 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20044 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20109 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19777 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19553 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19337 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19313 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17411 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19632 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20116 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20236 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19971 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19919 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19329 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19215 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19159 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 18039 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17855 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17641 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17181 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17151 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19640 Hoover | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12532 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12630 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12820 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12731 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12607 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 13641 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13655 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13831 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13879 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14549 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14715 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14747 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14805 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15669 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16317 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16034 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15880 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15804 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15054 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15014 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14976 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14812 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14184 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13864 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13313 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13329 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13351 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13445 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13603 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13619 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13717 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13903 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13909 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14545 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14561 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14745 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15229 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15303 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15651 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15803 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15851 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15909 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16021 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16071 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16083 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16087 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16107 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16201 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16068 Tacoma | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 958 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 21 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16036 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16010 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15220 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15052 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14780 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14440 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13866 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13846 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13660 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13628 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13430 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13350 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13323 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13889 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14017 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14045 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14139 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14737 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14787 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14927 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15809 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15835 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15873 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16081 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16201 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16401 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16610 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16312 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15030 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14988 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14980 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14932 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14924 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14828 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14814 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14730 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14476 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14184 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13918 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13540 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13452 E State Fair | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11627 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 11827 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12019 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12521 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13917 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14901 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13023 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13515 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13827 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13917 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16857 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16873 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16908 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16694 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16686 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 18921 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 13600 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 20549 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20541 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20221 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18052 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18452 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18458 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18618 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18708 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18910 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19318 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19588 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 15473 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15661 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15695 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15861 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15875 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15909 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16111 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16305 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16495 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16650 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16234 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16074 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15858 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15694 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15682 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15514 Rossini Drive | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15500 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15416 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15008 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14960 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14940 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14825 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14917 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14925 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15305 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15827 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15867 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16081 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16087 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16291 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16299 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16307 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16509 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16442 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16434 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15846 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15684 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15646 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15478 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15460 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15450 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15410 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15302 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15290 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15250 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14988 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14848 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14000 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14057 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14063 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14103 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14109 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14157 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14179 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14981 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15005 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15411 Fairmount Dr | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 961 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 24 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15429 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15463 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15715 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15805 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15887 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16039 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16211 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16283 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16712 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16604 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16428 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14435 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14483 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14603 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15914 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15840 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15708 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15446 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15438 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15430 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15414 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15260 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15040 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15032 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15026 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14626 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14172 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15668 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15624 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14938 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14666 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14642 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14506 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14458 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14434 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14134 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14006 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13826 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13810 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13871 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13893 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14037 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14047 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14051 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14903 Bringard Dr | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15019 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15035 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15409 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20200 Crusade | | | Detroit | MI | 48205 | |
| Property Owner | | 15617 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16103 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16403 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16415 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16675 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16819 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16820 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15406 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14946 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14940 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14100 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14072 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14034 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15887 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15858 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15814 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15808 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13686 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14497 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16037 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16069 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16111 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16411 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16471 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16678 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16646 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16622 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16600 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16468 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16446 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16306 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16276 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16228 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16200 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16112 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16046 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16028 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15638 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15630 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14030 Collingham | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13860 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13816 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13656 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13655 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13693 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13827 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13885 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14435 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15015 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15021 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15509 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15871 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16453 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16505 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16665 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16891 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16940 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16932 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16868 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16450 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16266 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16086 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15874 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15410 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 15266 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14690 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14102 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14048 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14010 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13888 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13844 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13629 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13859 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13895 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14005 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14057 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14133 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14191 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14441 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14983 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15035 Carlisle | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 964 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 27 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15045 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15237 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15267 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15287 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15301 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15461 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15687 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15845 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15913 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16103 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16471 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16947 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16880 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16418 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16414 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16404 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16400 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16240 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15900 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15650 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14050 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13838 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13830 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13820 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13810 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13800 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13000 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14650 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13956 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13948 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13920 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13632 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 11980 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 12201 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13525 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13785 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14189 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14205 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 20131 Mohican | | | Detroit | MI | 48205 | |
| Property Owner | | 14028 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 19640 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19641 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19619 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19603 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19180 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20114 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19215 Hoyt | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 965 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 28 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19207 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19159 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19151 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19208 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19328 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19550 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19642 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19654 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 18920 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 18950 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19128 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 20107 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20093 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19965 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19923 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19435 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19355 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18921 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18849 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18809 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18631 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18617 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18527 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18501 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 17136 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18494 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18508 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18620 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19150 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19358 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19508 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19920 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19930 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20300 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20314 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20560 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20580 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20103 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19941 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19559 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18941 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18935 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18607 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18115 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 12900 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17128 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18064 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18462 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19530 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19558 Hickory | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 966 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 29 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19580 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19630 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19920 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19926 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19932 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19948 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19980 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19996 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20052 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20068 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20226 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20258 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20500 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20568 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20307 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20251 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20219 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19975 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19973 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19587 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18983 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18495 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18431 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18075 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17141 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18480 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18630 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18966 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18990 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19184 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19916 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20090 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20258 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20554 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19727 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19721 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19581 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19567 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19539 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19199 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19177 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18107 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18079 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 12739 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19717 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19709 Fairport | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19597 Fairpot | | | Detroit | MI | 48205 | |
| Property Owner | | 12534 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17231 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 17225 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 17131 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12659 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 18058 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18086 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18452 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18466 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18472 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19394 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19538 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19560 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19574 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19766 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19956 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20568 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19947 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19151 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19143 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19129 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18961 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18419 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18045 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 17211 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12412 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17146 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18480 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18494 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18600 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18666 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18674 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18686 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18918 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18946 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18974 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19192 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19312 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19532 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19560 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19576 Westphalia | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 968 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 31 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19626 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20088 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20536 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20577 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19935 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19725 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19361 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18681 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19925 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17207 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12629 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12426 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12554 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12700 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12710 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17244 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17250 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17298 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18418 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18492 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18500 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18940 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19360 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19632 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19744 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19976 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20036 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20074 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20218 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20250 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20258 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20266 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20520 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20544 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20561 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20299 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19745 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19731 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19569 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18689 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18625 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18509 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18503 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18475 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18467 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18425 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18115 Goulburn | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12661 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12621 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12148 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12196 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17202 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19594 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17304 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20077 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 11936 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17424 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18038 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18054 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18040 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18046 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18924 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18024 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19134 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19730 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20054 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20062 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20240 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20552 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20567 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20527 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20297 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20255 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20081 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19931 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19925 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19751 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19627 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19587 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19569 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19561 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19529 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18633 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18627 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17311 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17217 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17153 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12145 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12060 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12064 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12514 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12650 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12658 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17416 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18624 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18948 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19146 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19212 Barlow | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19350 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19576 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19930 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20034 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20064 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20096 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20112 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20278 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20500 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20524 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20550 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20586 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20323 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19415 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19317 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19187 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19167 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18949 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18905 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18629 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18065 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17351 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17303 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12643 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20310 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17199 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12016 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12034 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12442 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12077 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12045 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 18926 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19172 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19370 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19400 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19534 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19620 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19756 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20260 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20563 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20553 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20321 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20253 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19925 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19919 Hamburg | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19787 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19579 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19345 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18975 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18941 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18089 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17377 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17367 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17351 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20290 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20322 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20275 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20259 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17886 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 12661 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12627 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11974 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17834 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18710 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18968 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18982 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19144 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19512 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19750 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19968 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20000 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20302 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20530 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20571 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20553 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20213 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19919 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19401 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19353 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19161 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18959 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18901 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18701 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18663 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18641 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18073 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17225 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17221 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17175 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12767 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12707 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11973 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11930 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12450 Dresden | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12482 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12760 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12840 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17184 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17206 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19118 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19544 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19962 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20298 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20580 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20299 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20211 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20091 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20075 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20013 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20005 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19977 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19501 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19329 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17877 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17391 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17337 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12555 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12541 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 11935 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17190 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17218 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17316 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17338 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17840 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17860 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 18020 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19130 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19140 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19170 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19318 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19592 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19954 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20090 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20227 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20075 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20001 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19933 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19567 Bradford | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19511 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19415 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19409 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19191 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17853 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17801 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17832 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20059 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 14072 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13868 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13909 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14125 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14135 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14157 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14507 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14635 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14925 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14931 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15311 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15425 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15455 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15517 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15609 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15801 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15853 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15917 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16001 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16033 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16109 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16205 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16307 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16401 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16485 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16509 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16615 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16825 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16712 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16700 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16420 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16110 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16080 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15888 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15840 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19360 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19528 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20293 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20243 Annott | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20091 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19951 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19761 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19745 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19719 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19535 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19149 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17837 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17322 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19190 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19736 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19950 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20010 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20026 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20060 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20229 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19967 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19767 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19577 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19409 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19401 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19337 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17885 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17809 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17363 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17319 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17131 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17210 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17240 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17340 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19176 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19304 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19320 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19648 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 11900 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12420 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12800 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 11901 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13632 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13624 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13885 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14527 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15819 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16111 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16256 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16100 Manning | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 975 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 38 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16058 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15826 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15624 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15200 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14578 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14542 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14034 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13830 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13660 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13711 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13825 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13855 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14023 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14065 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14073 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14583 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14711 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14717 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14739 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14815 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16052 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15696 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15292 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15034 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15026 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14952 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14814 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14144 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13910 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13610 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13217 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13223 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13811 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13867 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14203 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14411 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14717 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14731 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14759 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14939 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14967 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16065 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16261 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16303 Tacoma | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 976 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 39 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16499 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16543 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16264 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16110 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15826 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14918 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14220 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14190 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14160 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13854 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13680 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 11843 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14017 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14035 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14041 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14815 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 12627 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12705 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12805 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13217 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13431 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13811 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14121 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14161 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14427 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15225 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16711 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16801 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16847 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16832 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 18967 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19164 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19530 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20522 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20534 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20349 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20347 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 17360 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18494 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18700 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18968 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19170 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19214 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 15465 E State Fair | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15479 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15667 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15709 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15801 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16005 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16105 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16257 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16485 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16603 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16635 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16612 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15810 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15472 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15224 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15210 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15016 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14010 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13916 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13842 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13877 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14103 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14839 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15027 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15469 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16429 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16605 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16516 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16306 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16240 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15916 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15600 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15442 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14832 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14824 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14602 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14180 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14056 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14016 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13908 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13802 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13875 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13907 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13917 Fairmount Dr | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 978 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 41 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14019 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14037 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15033 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15853 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16033 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16275 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16317 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16691 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16654 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16476 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16412 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15480 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14707 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16282 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16218 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15630 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15400 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14022 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13851 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13919 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14165 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14191 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14627 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14969 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15275 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15839 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16229 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16629 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16678 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16314 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16242 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15894 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15660 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15610 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15440 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14464 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14172 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13884 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14027 Bringard Dr | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14929 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15011 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15277 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15431 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15881 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16053 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16457 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16467 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16603 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16882 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16814 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16476 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15454 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15232 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15200 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14700 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14158 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14150 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14050 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13626 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13817 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13895 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13913 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14173 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15219 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15303 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15477 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15613 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15651 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15803 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15851 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15911 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16261 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16307 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16484 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15672 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15616 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15516 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15432 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15414 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15210 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14964 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14712 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14174 Collingham | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14166 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14150 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14078 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14068 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14062 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14056 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13914 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14031 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14189 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14491 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14621 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14631 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14651 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15401 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15439 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15501 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15639 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16087 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16213 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16315 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16495 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16631 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16671 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16845 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16897 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16941 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16946 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16884 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16696 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16616 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16442 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16314 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16284 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16112 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15850 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13141 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 15310 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14720 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14664 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14182 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14162 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13910 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13824 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13646 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13839 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14161 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14181 Carlisle | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 981 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 44 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14629 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14689 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14711 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15273 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15505 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15645 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15859 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16013 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16625 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16663 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16669 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16821 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16909 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16925 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15896 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14506 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13510 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14170 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14098 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13542 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 12600 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 12947 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Anvil | | | Detroit | MI | 48205 | |
| Property Owner | | 19625 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19400 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20520 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19200 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19312 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19604 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19017 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19164 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 20097 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20085 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20073 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19529 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19505 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18975 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18829 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18823 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18817 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18653 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18541 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18131 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18037 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 12406 Garnet | | | Detroit | MI | 48205 | |
| Property Owner | | 12954 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18088 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18940 Pelkey | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19206 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19914 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20552 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19965 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18623 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18057 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18041 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 17121 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 12846 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12862 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18420 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18430 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18624 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18644 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18920 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18960 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19342 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19384 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19566 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20028 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20060 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20108 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20218 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20242 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20266 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20513 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20267 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20521 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20235 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 12694 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 20203 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20101 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20053 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19965 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19941 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19601 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18637 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18091 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17135 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17129 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12905 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12827 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18030 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18074 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18444 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18464 Joann | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18664 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18974 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19938 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19970 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20026 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20066 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20106 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20242 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20520 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19941 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19149 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18949 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18661 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18653 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18633 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18439 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19619 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12516 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12540 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12644 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12586 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18410 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18668 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18672 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18910 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19134 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19214 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19332 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19500 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19724 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19730 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20204 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20244 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20552 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20259 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20227 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19969 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19541 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18925 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18515 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18059 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 17215 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12436 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17190 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18072 Westphalia | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 984 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 47 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18080 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18108 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19610 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19634 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19724 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19922 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19974 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20012 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20316 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20528 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20560 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20585 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20537 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20209 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20003 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19975 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19759 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19611 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19589 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19347 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18947 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18927 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18919 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18903 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18639 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18619 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18453 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18439 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18425 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18514 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18616 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19554 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17215 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12421 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12530 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18072 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18094 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18716 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18968 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19200 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19318 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19338 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19346 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19598 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20098 Goulburn | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20202 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20203 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19537 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19417 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19409 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19387 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18911 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18495 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17325 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17311 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17261 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17247 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17139 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12549 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12672 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17196 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17318 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17338 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20271 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12790 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17348 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17800 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17836 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17868 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 12413 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12040 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12072 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12096 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12451 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12093 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 11989 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 18106 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18616 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18640 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18946 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19156 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19330 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19512 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19774 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19918 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20286 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20091 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19947 Hamburg | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19709 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19529 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19361 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19353 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19135 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18935 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18915 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18901 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18717 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18617 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18611 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17151 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19336 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12619 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11935 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12620 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17168 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17850 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18688 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18946 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19128 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19700 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19936 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19946 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19977 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19129 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18991 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18969 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18103 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17315 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17155 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12501 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12508 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12750 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19608 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20082 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20098 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20304 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17869 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17803 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17351 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17331 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17163 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12515 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12441 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17162 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17382 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17422 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19344 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19384 Bradford | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19518 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20050 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20035 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19977 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17311 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17221 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17133 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17320 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17358 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20069 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19916 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19926 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19962 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20078 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20086 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20246 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20286 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19779 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18969 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18927 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18911 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18681 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18107 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17145 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12708 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12730 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18652 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19154 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19184 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19374 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19628 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19636 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19730 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20246 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20312 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20532 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19975 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19751 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19711 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19633 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19627 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19571 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19533 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19517 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19385 Barlow | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18961 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17361 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20514 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17303 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19332 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19520 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19608 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19922 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20098 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20244 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20301 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20101 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20059 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19957 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19569 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19561 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19129 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17803 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17357 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19560 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19760 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20228 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20235 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19979 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19951 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19935 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19923 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19793 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19745 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19703 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19635 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19385 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19313 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19303 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17893 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17655 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17613 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17231 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17195 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17170 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17178 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17878 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19150 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19344 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 11910 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12000 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12722 Gunston | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11700 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11570 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12525 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 20141 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 18318 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 20351 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 12600 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12614 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12740 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 11000 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12908 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12914 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 19984 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20040 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20216 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20522 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20620 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 12338 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12346 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 20111 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 12516 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 19967 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19963 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19649 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 12840 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12846 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 18726 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 17123 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12901 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12821 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12701 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12601 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 16661 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12394 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 19936 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20114 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20621 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20537 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20021 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20013 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20315 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 12518 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 12830 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12918 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 13000 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 18060 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 19014 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 19018 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12921 Hayes | | | Detroit | MI | 48205 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 990 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 53 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12721 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 16800 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12353 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 20029 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 18819 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18835 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18448 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18748 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18800 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18836 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18906 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18909 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18530 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 19004 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 19018 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18715 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18545 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18435 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18425 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18627 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16102 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16274 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14989 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 10100 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16469 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15688 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15446 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16819 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15267 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16639 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16654 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15695 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15311 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15687 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15872 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16803 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15505 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 11254 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 10000 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 8400 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 8500 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 10100 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 8600 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 19413 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19361 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19149 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 11260 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 19601 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19351 Hoover | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19341 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19221 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 11035 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 13001 Algonac | | | Detroit | MI | 48205 | |
| Property Owner | | 11219 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11235 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11359 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11445 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 19425 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19423 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19335 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19159 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19135 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18971 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19791 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19751 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19637 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18685 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 11535 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 17831 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17615 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17317 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17181 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17173 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17141 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 13010 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 13038 Algonac | | | Detroit | MI | 48205 | |
| Property Owner | | 13041 Algonac | | | Detroit | MI | 48205 | |
| Property Owner | | 13086 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13093 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13055 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13041 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 18949 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18515 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17881 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17625 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 11541 Clough | | | Detroit | MI | 48205 | |
| Property Owner | | 17199 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 13079 Simms | | | Detroit | MI | 48205 | |
| Property Owner | | 13043 Simms | | | Detroit | MI | 48205 | |
| Property Owner | | 13108 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13139 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 20101 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18911 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18665 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17695 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17339 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17147 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 15810 Bringard Dr | | | Detroit | MI | 48205-1419 | |
| Property Owner | | 14192 Liberal | | | Detroit | MI | 48205-1826 | |
| Property Owner | | 16027 E Seven Mile 4 | | | Detroit | MI | 48205-2547 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16035 E Seven Mile 6 | | | Detroit | MI | 48205-2547 | |
| Property Owner | | 16213 E Seven Mile 14 | | | Detroit | MI | 48205-2548 | |
| Property Owner | | 16223 E Seven Mile 17 | | | Detroit | MI | 48205-2548 | |
| Property Owner | | 17133 Hoover | | | Detroit | MI | 48205-3111 | |
| Property Owner | | 12409 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 12337 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7402 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7407 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7370 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7442 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7446 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7471 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7409 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7345 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7406 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7473 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7449 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7428 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7442 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7399 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 1935 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1955 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2000 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1970 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2334 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2316 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1981 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2209 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1684 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1672 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1666 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1551 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1661 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1138 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1122 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1241 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1619 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1625 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1150 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1130 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1211 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1420 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 12301 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 12025 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 1666 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1949 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 1950 Lamothe | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1826 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1745 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2044 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2024 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2020 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1934 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1997 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2017 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1954 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1630 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1645 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1691 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1711 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1716 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1710 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1680 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1668 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1638 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1612 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1623 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1711 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2072 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1687 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1663 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1729 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1717 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1664 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2029 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1990 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1714 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1688 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1644 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1606 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1687 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2030 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1952 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1969 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1983 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1685 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2039 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2044 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2016 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2002 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1976 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1954 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1940 Clairmount | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1728 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1670 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1644 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1615 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1657 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1699 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1715 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1721 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2017 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1740 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1714 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1605 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1619 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1643 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1651 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1925 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1935 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1924 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1642 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1616 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1643 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2021 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1960 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1936 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1745 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2015 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1980 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1970 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1910 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1706 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1626 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1695 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1959 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2046 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2036 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2006 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1906 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1756 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1746 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1646 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1685 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1727 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1963 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1978 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1652 Glynn Ct | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 995 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 58 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1667 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1921 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1985 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1991 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2077 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1919 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2282 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2020 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1946 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2007 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2286 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2000 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2001 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2239 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2322 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2221 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2245 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2354 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2234 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1985 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2021 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2227 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2268 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2244 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1952 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1926 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1973 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 1979 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2239 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2288 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2252 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2228 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2527 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2253 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2465 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2232 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2230 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2235 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 7416 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7545 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7541 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 12325 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7627 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7465 Poe | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 996 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 59 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7377 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7409 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7618 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7405 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 1987 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1517 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1186 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1517 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1492 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1542 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1234 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1506 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1476 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1159 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1180 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1655 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1717 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1969 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2005 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2051 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2052 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1658 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2054 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1625 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1665 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1945 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1920 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1995 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2065 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1938 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2240 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2346 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2334 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2021 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2505 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2547 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2745 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2654 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2556 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2438 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2407 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2481 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2511 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2545 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2424 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2519 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2690 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2574 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2560 Sturtevant | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 997 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 60 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2496 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2285 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2317 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2549 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2633 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2695 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2703 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2552 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2340 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2441 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2633 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2668 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2516 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2212 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2696 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2697 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2738 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2682 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2634 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2695 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2696 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2690 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2725 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2748 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2674 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2639 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2701 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2738 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2504 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2627 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2717 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2668 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2255 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2277 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2541 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2638 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2550 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2202 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2497 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2541 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2524 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2454 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2739 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2679 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Whitney | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2665 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2638 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2651 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2229 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2273 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2501 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2694 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2470 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2412 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2445 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2745 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2754 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2694 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2250 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2457 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2483 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2724 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2538 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2250 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2299 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2701 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2540 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2294 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2518 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2262 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2712 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2297 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2517 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2739 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2454 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2218 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2503 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2509 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2721 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2753 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2742 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2498 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2286 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2241 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2621 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 2221 Atkinson | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2311 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2405 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2503 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2500 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2480 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2466 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2440 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 9301 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2405 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2521 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2546 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2538 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2460 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2424 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2214 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2285 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2295 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2473 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2526 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2470 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2320 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2255 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2505 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2710 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2464 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2274 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2315 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2505 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2464 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2224 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2550 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2526 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2541 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2728 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3292 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2961 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3329 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3008 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2927 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2902 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3266 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2996 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2911 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3339 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3227 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3308 Webb | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3014 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3261 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3273 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3351 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3350 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3272 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 9251 Genessee | | | Detroit | MI | 48206 | |
| Property Owner | | 9397 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9355 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9414 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9440 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2700 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2440 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2461 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2676 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2546 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2412 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2966 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 7750 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8920 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8451 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2945 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3011 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3215 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2921 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2999 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2944 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2912 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3263 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3202 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3327 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3016 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2995 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3227 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3334 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3214 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3046 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3273 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3341 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3213 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2982 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3318 Carter | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3033 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3324 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3228 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3284 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3216 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2935 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2989 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3327 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3028 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2968 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2960 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2910 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3248 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2930 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2977 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3278 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3024 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2918 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3239 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3322 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2967 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3025 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2955 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2474 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2447 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2501 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2300 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2244 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2297 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2545 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2529 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2731 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2297 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2256 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2658 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2681 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2630 Vicksburg | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1002 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 65 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2215 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2208 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2676 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2272 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2295 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2639 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2719 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2640 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2264 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2646 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2291 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2500 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2677 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2243 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2521 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2433 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2469 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2489 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2544 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2307 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2516 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2490 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2423 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2514 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2265 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2465 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2515 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2535 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2542 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2274 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2337 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2345 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2461 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2750 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2464 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2448 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2419 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2491 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2669 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2676 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2231 Collingwood | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2663 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2646 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2232 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2220 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2208 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2626 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2691 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2717 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2724 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2659 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2667 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2691 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2642 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2426 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2465 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2704 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 7514 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7620 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8242 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9028 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9330 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8904 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2271 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 7373 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2277 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1971 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1925 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1705 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2255 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1436 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2074 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 7710 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2490 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1529 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1948 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2046 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7435 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1560 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 7417 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7603 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7357 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7515 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7395 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7365 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2220 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2200 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 1981 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2005 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1648 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1668 Pingree | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1947 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1932 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1673 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1630 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1603 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1925 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1616 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2005 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2315 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2354 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2270 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 1986 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 1642 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1463 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1340 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1611 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1552 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1431 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1546 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1417 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1152 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1163 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1422 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1469 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1223 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1242 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1409 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1128 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1654 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1203 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1223 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1415 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1517 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1498 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1426 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1196 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1139 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1497 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1555 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1132 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1124 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1415 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1445 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1468 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1152 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1463 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1490 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1440 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1469 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1484 Hazelwood | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1472 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1446 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1440 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1436 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1405 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1453 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1244 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1214 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1160 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1171 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1199 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1530 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1504 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1561 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1427 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1435 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1485 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1223 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1259 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1534 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1510 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1486 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1444 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1441 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1557 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1204 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1247 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1425 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1435 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1445 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1545 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1555 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1526 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1466 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1426 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1211 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1540 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1520 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1217 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1519 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1528 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1524 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1500 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1138 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1171 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1726 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1558 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1538 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1419 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1379 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1520 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1510 Virginia Park | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1006 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 69 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1305 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1413 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1437 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1525 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1559 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1656 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1442 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1168 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1164 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1181 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1243 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1427 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1709 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1438 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1416 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1250 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1228 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1514 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1502 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1648 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1300 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7508 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 1520 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1355 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1389 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1401 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1430 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1232 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1205 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1251 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1220 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1526 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1310 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1231 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1447 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1487 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1493 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1499 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1523 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1537 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1534 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1504 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1480 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1446 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1182 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1467 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1503 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1400 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1125 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1549 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1689 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1697 Cortland | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1007 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 70 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1714 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1708 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1660 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1564 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1497 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1183 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1195 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1211 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1558 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1445 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1532 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1524 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1183 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1205 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1251 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1725 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1610 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1129 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1625 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1217 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1241 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1232 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1192 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1493 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1505 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1530 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1452 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1501 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1422 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1416 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1177 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1555 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1176 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1164 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1129 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1560 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1238 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1411 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1475 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1540 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1532 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1458 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1426 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1246 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1427 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1443 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1467 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1485 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1550 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1505 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1521 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1220 Longfellow | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1525 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 12352 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 1927 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2263 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2269 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2323 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1926 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1989 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1995 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2001 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 7512 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7536 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7563 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7545 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 2316 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2004 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1805 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 2031 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1986 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1991 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1999 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 7393 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7342 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7394 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7616 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7441 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7417 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7345 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7412 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7464 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7615 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7465 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7474 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7477 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7421 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 1956 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 1944 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 1930 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2041 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 1809 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1815 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1821 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1708 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1640 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1818 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1701 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1753 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1831 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 2066 Delaware | | | Detroit | MI | 48206 | |
| Property Owner | | 2032 Delaware | | | Detroit | MI | 48206 | |
| Property Owner | | 2075 Seward | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1009 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 72 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2054 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1661 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1727 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2031 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1632 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1717 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1704 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1680 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1610 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1687 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1960 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2007 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2015 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1940 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1620 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1933 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2072 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2002 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1946 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1663 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1693 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1974 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1720 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1619 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1723 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1947 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1989 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2023 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2072 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1656 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1681 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1689 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1995 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1604 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2071 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2016 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1980 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1934 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1949 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1961 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1674 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1618 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1615 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 Chicago | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1725 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2041 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2051 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1948 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1676 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1605 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1991 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2027 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2030 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2000 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1636 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1605 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1665 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1673 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2025 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2035 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2043 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2076 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1994 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1664 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1658 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1653 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1705 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2009 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1922 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1999 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2046 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2326 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2004 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1986 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2257 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2291 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2305 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2358 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2232 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2340 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2026 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2223 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2245 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2305 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2365 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2372 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2292 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1967 Sturtevant | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1011 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 74 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1985 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2027 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2317 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2335 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2341 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 1956 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2565 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2665 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2700 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2530 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2424 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2660 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2534 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2431 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2559 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2466 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2432 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2405 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2561 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2659 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2747 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2554 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2498 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2261 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2517 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2294 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2253 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2738 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2680 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2316 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2292 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2252 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2220 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2317 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2435 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2692 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2490 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2440 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2298 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2274 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2258 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2245 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2291 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2655 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Collingwood | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2711 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2652 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2626 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2635 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2685 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2752 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2680 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2626 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2696 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2690 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2634 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2552 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2481 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2709 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2517 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2324 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2296 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2474 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2467 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2487 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2503 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2645 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2657 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2723 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2498 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2470 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2238 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2518 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2472 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2238 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2689 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2672 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2756 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2628 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2651 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2638 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2659 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2628 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2243 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2515 Virginia Park | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1013 of 2427
13-53846-tjt    Doc 2337-8    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 76 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2673 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2648 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2506 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2436 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2428 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2226 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2216 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2273 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2635 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2430 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2300 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2242 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2630 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2256 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2265 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2431 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2665 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2286 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2645 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2302 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2482 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2268 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2248 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2631 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2724 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2257 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2466 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2202 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2283 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2283 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2483 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2631 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2667 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2530 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2226 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2263 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2681 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2701 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2754 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2634 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2425 Atkinson | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2326 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2263 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2453 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2461 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2499 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2507 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2490 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2252 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2235 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2265 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2325 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2437 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2444 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2215 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2515 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2535 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2522 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2484 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2224 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2255 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2555 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2284 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2212 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2200 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2661 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2711 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3225 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3273 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3342 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3266 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3022 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2986 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2939 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2945 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3321 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2952 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3322 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3246 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3224 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3014 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2952 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3261 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3295 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3246 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3240 Collingwood | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1015 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 78 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3210 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3024 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2980 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2919 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3265 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3271 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3350 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3270 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3208 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3026 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3006 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2958 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2944 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2938 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3267 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3355 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3282 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3258 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2965 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3290 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3282 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3262 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2984 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3217 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2999 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3219 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3280 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3268 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2984 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2946 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2991 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3015 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3201 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3304 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3358 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3346 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3035 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3041 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3342 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2954 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3301 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3333 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Montgomery | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1016 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 79 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3245 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3257 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3287 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3250 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3244 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3208 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2939 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2955 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3201 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3345 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3358 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3254 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3220 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3032 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2982 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2920 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2997 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3249 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3321 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3333 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3344 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3290 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2963 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2991 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3340 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3330 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3318 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3330 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3271 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3254 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3248 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3020 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2968 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2914 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2929 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2977 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3251 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3295 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3235 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3006 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3223 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3299 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3307 Blaine | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1017 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 80 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3300 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3278 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2926 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3045 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3239 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3226 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2942 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2934 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2959 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3220 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3204 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3311 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3331 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3340 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3334 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2996 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3019 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3221 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3292 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2970 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2923 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2971 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3217 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3400 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 3423 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 3450 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3444 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3421 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3459 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3445 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 3321 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2989 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3331 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2996 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2965 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3251 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3303 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3264 Calvert | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1018 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 81 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3250 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3218 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3010 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2980 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3305 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3311 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 9118 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2580 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 12157 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12125 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 11529 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3275 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3305 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2980 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2919 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2933 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2975 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3280 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 13940 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 7430 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9125 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8951 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8905 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8641 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8531 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8431 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8159 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7701 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7641 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7435 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7604 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7710 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7760 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8360 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8422 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8634 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8932 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8950 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9124 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3356 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 9232 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9360 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9257 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9406 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9500 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9544 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 3329 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3341 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3022 Montgomery | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2933 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2975 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3267 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3320 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3011 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3009 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3023 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3351 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3334 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3036 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3000 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3215 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3221 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3290 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3010 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3022 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2932 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2920 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3358 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3324 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3222 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2984 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2918 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3023 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3047 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3251 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3259 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3020 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2948 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3277 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3351 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3350 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3236 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3018 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2961 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3309 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3294 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 12111 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12045 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12031 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12029 Linwood | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12025 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12017 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12007 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 11611 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 7641 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2581 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 12012 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2989 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3269 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3275 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3302 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 7620 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8604 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8650 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8732 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8742 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8812 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8838 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9014 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9100 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9015 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8841 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7747 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7621 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7373 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3029 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3257 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2972 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2966 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3021 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3257 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3308 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2931 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2983 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3339 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3346 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3338 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3326 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3318 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3306 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3286 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3208 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3038 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3015 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3239 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3232 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Montgomery | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3031 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3213 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2954 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3039 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3225 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3261 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3345 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3296 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2981 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3319 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3347 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3344 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3338 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3254 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3248 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2985 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3279 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3314 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3216 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2976 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2970 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2950 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2946 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3263 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3244 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3259 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2929 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2983 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3303 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3304 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3276 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3206 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2911 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3247 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3323 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3009 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3259 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3336 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3210 Clairmount | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3325 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 3431 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3307 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3280 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2911 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3210 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3016 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2909 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3265 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3309 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3296 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2956 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2985 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3019 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3325 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 7348 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7352 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7362 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7722 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8020 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8130 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8140 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8200 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8538 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8916 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9036 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9403 Genessee | | | Detroit | MI | 48206 | |
| Property Owner | | 9226 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9330 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9366 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9305 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9281 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 7410 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7418 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7424 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7442 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8732 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8738 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9600 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 11614 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 11628 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 3730 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3804 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3738 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3730 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3764 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3771 Calvert | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3791 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3784 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3725 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 3724 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3766 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3746 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3730 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 7529 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7421 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9931 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9749 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9709 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 8903 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8535 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8503 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 3735 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3774 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3756 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3737 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3765 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3758 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 3785 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 3743 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 10209 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9601 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9415 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 12041 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 12035 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 12029 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9739 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 3707 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 9141 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8769 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8439 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8341 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8029 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8019 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7505 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 10223 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 8819 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8625 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8417 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7735 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8235 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 3771 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3798 Montgomery | | | Detroit | MI | 48206-2316 | |
| Property Owner | | 1640 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1600 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1616 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1632 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1624 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1842 Estates Dr | | | Detroit | MI | 48206-2819 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1024 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 87 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1858 Estates Dr | | | Detroit | MI | 48206-2819 | |
| Property Owner | | 1672 Estates Dr | | | Detroit | MI | 48206-2820 | |
| Property Owner | | 1720 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1728 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1704 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1736 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1701 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1784 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1760 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1792 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1815 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1744 Estates Dr | | | Detroit | MI | 48206-2827 | |
| Property Owner | | 1753 Estates Dr | | | Detroit | MI | 48206-2827 | |
| Property Owner | | 1677 Estates Dr | | | Detroit | MI | 48206-2828 | |
| Property Owner | | 1688 Estates Dr | | | Detroit | MI | 48206-2830 | |
| Property Owner | | 1460 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1401 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1421 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1861 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1525 Adelaide St | | | Detroit | MI | 48207 | |
| Property Owner | | 1535 Cherboneau Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 2700 Orleans | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 86/652 | | | Detroit | MI | 48207 | |
| Property Owner | | 4655 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 2250 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 1977 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2231 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2284 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 1974 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 2231 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 1981 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2227 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2245 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2263 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2273 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 2145 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 2157 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 2000 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 2155 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1933 Division | | | Detroit | MI | 48207 | |
| Property Owner | | 1943 Division | | | Detroit | MI | 48207 | |
| Property Owner | | 2240 Wilkins | | | Detroit | MI | 48207 | |
| Property Owner | | 2168 Erskine | | | Detroit | MI | 48207 | |
| Property Owner | | 2257 Pierce | | | Detroit | MI | 48207 | |
| Property Owner | | 2141 Scott | | | Detroit | MI | 48207 | |
| Property Owner | | 2280 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3741 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3429 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3415 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4456 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4718 Dubois | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1025 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 88 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4463 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 2175 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2150 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4624 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4654 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4670 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 3423 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 3419 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 1311 Division | | | Detroit | MI | 48207 | |
| Property Owner | | 1301 Maple | | | Detroit | MI | 48207 | |
| Property Owner | | 2453 Russell | | | Detroit | MI | 48207 | |
| Property Owner | | 1301 Rivard | | | Detroit | MI | 48207 | |
| Property Owner | | 1568 Winder | | | Detroit | MI | 48207 | |
| Property Owner | | 1550 Winder | | | Detroit | MI | 48207 | |
| Property Owner | | 1561 Adelaide St | | | Detroit | MI | 48207 | |
| Property Owner | | 3821 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 1901 Pembridge Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 2808 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 90/653 | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 96/663 | | | Detroit | MI | 48207 | |
| Property Owner | | 4713 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 2261 St Joseph | | | Detroit | MI | 48207 | |
| Property Owner | | 1970 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 1983 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2267 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 2106 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 1937 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2124 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 1949 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2137 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2143 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2225 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2231 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2237 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2243 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 1938 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 1932 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 2150 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 2000 E Woodbridge | | | Detroit | MI | 48207 | |
| Property Owner | | 2170 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2160 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2220 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2154 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2131 Watson | | | Detroit | MI | 48207 | |
| Property Owner | | 2257 Watson | | | Detroit | MI | 48207 | |
| Property Owner | | 2174 Scott | | | Detroit | MI | 48207 | |
| Property Owner | | 2170 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3421 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4444 Dubois | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4630 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4748 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4426 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 2145 Pierce | | | Detroit | MI | 48207 | |
| Property Owner | | 2045 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2143 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2147 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2261 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2225 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 4437 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 3177 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3491 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3643 Pulford | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 46/408 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 09/207 | | | Detroit | MI | 48207 | |
| Property Owner | | 2910 E Woodbridge | | | Detroit | MI | 48207 | |
| Property Owner | | 2930 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 46 | | | Detroit | MI | 48207 | |
| Property Owner | | 2659 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 2953 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 2630 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2723 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2852 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2966 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 2635 Pierce | | | Detroit | MI | 48207 | |
| Property Owner | | 2659 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 4633 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4221 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2529 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3826 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4728 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4133 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3829 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3823 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4130 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4451 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3931 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4627 Grandy | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3608 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4112 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4452 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4650 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4400 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 3800 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3806 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3415 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3120 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2728 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2902 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2908 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 3410 Elmwood | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1027 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 90 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3416 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 4434 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 4415 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 18 | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 33/7d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 34/7e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 42/9a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 71/13f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 75/14d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 82/15e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 99/18d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 49/10b | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 123 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 164 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 705t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 129 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 101 | | | Detroit | MI | 48207 | |
| Property Owner | | 204 Mainsail Court 45 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 24/103j | | | Detroit | MI | 48207 | |
| Property Owner | | 275 Leeward Ct 06/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 3106 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 2910 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 269 Leeward Ct 09/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 271 Leeward Ct 08/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 273 Leeward Ct 07/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 283 Leeward Ct 02/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2924 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 149 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 166 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 156 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 160 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 162 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 7/105 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 9/107 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 14/112 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 18/204 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 22/208 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 25/211 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 33/307 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 34/308 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 35/309 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 38/312 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 41/403 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 43/405 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 44/406 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 47/409 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 49/411 | | | Detroit | MI | 48207 | |
| Property Owner | | 2946 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2928 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 43 | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 53/10f | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 116 | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 250 E Harbortown Dr 131 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 132 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 167 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 168/151 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 92/906 | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 1/2a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 3/2d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 8/3c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 11/3f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 12/4a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 16/4e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 19/5b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 22/5e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 27/6d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 28/6e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 30/7a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 31/7b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 39/8d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 56/11c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 66/13a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 70/13e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 74/14c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 80/15c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 98/18c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 100/18e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 116 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 46 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 4/102 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 5/103 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 12/110 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 16/202 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 26/212 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 27/301 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 30/304 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 31/305 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 37/311 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 50/412 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 138 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 139 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 169 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 36/121w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 22/101e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 57/207j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 58/208j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 59/209j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 73/225t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 110/317 | | | Detroit | MI | 48207 | |
| Property Owner | | 1395 Antietam 58 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 1/110w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 53/201j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 13/126e | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6533 E Jefferson 37/122w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 38/123w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 42/116t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 45/232e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 96/211w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 99/307w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 92/303j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 85/329e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 66/219w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 71/224w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 132 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 133 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 104 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 106 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 119 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 47 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 55 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 41/503 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 48/510 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 135 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 26/312 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 172 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 36/410 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 60/610 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 71/709 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 96/910 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 99/1001 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 108 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 113 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 114 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 120 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 122 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 144 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 153 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 154 | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 44/9c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 45/9d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 46/9e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 47/9f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 48/10a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 50/10c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 51/10d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 54/11a | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 23/309 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 24 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 33 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 83/809 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 3/201 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 10/208 | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 250 E Harbortown Dr 119 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 24/310 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 111 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 118 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 121 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 124 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 142 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 157 | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 2/2c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 13/4b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 5/2f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 6/3a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 7/3b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 14/4c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 15/4d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 17/4f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 20/5c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 21/5d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 23/5f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 24/6a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 25/6b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 26/6c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 29/6f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 35/7f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 36/8a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 37/8b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 40/8e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 41/8f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 55/11b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 59/11f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 60/12a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 61/12b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 63/12d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 64/12e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 67/13b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 68/13c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 69/13d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 72/14a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 77/14f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 78/15a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 79/15b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 81/15d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 83/15f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 84/16a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 85/16b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 87/16d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 88/16e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 89/16f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 90/17a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 91/17b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 92/17c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 93/17d | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3320 Spinnaker Lane 94/17e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 96/18a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 97/18b | | | Detroit | MI | 48207 | |
| Property Owner | | 317 E Crescent Lane 19 | | | Detroit | MI | 48207 | |
| Property Owner | | 1585 Cherboneau Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 1950 Campau Farms Circle 97/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2442 Riopelle | | | Detroit | MI | 48207 | |
| Property Owner | | 2638 Orleans | | | Detroit | MI | 48207 | |
| Property Owner | | 2239 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 1935 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3903 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 1940 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1370 Maple | | | Detroit | MI | 48207 | |
| Property Owner | | 1000 Maple | | | Detroit | MI | 48207 | |
| Property Owner | | 1366 Service | | | Detroit | MI | 48207 | |
| Property Owner | | 1350 Service | | | Detroit | MI | 48207 | |
| Property Owner | | 1364 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1358 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1352 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1346 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1340 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1343 E Fisher | | | Detroit | MI | 48207 | |
| Property Owner | | 1313 Erskine | | | Detroit | MI | 48207 | |
| Property Owner | | 975 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 1001 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 277 Leeward Ct 05/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2906 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2912 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 6/104 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 8/106 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 11/109 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 17/203 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 24/210 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 40/402 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 42/404 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 45/407 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 46/408 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 148 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 155 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 604 | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 87/654 | | | Detroit | MI | 48207 | |
| Property Owner | | 1423 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 1555 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 1404 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2700 Riopelle | | | Detroit | MI | 48207 | |
| Property Owner | | 1537 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 1553 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 1557 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 1555 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 2326 Russell | | | Detroit | MI | 48207 | |
| Property Owner | | 2336 Russell | | | Detroit | MI | 48207 | |
| Property Owner | | 1585 Cherboneau Pl | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1585 Cherboneau Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 1946 Campau Farms Circle 98/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2646 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2676 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2769 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2919 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2937 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2963 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2971 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2628 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2845 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2659 Erskine | | | Detroit | MI | 48207 | |
| Property Owner | | 2821 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2809 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2729 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 2950 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 53 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 61 | | | Detroit | MI | 48207 | |
| Property Owner | | 2699 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 1062 E Lafayette | | | Detroit | MI | 48207 | |
| Property Owner | | 2930 Prince Hall Dr 02/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2924 Prince Hall Dr 03/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2910 Prince Hall Dr 09/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 3142 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3144 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3146 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 542 St Maron Pl 105 | | | Detroit | MI | 48207 | |
| Property Owner | | 534 St Maron Pl 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 3108 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3110 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3124 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 2522 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 1/2a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 3/2d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 4/2e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 8/3c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 10/3e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 12/4a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 16/4e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 19/5b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 22/5e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 28/6e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 30/7a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 31/7b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 39/8d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 63/12d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 66/13a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 98/18c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 100/18e | | | Detroit | MI | 48207 | |
| Property Owner | | 3100 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 715 Mcdougall 6 | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1033 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 96 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 703 Mcdougall 11 | | | Detroit | MI | 48207 | |
| Property Owner | | 3648 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3331 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3193 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 3401 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 3424 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3418 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3100 Guoin 1b | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 11/109 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 23/209 | | | Detroit | MI | 48207 | |
| Property Owner | | 3101 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3105 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3113 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 326 W Crescent Lane 4 | | | Detroit | MI | 48207 | |
| Property Owner | | 334 W Crescent Lane 6 | | | Detroit | MI | 48207 | |
| Property Owner | | 337 E Crescent Lane 14 | | | Detroit | MI | 48207 | |
| Property Owner | | 313 E Crescent Lane 20 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 97/911 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 132 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 167 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 168/151 | | | Detroit | MI | 48207 | |
| Property Owner | | 285 Leeward Ct 01/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 4615 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3111 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2517 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4632 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4638 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3707 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2543 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4214 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3910 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4184 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4457 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4638 Grandy | | | Detroit | MI | 48207 | |
| Property Owner | | 3476 Pulford | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 700 St Maron Pl 56 | | | Detroit | MI | 48207 | |
| Property Owner | | 521 Mcdougall 81 | | | Detroit | MI | 48207 | |
| Property Owner | | 517 Mcdougall 83 | | | Detroit | MI | 48207 | |
| Property Owner | | 533 Mcdougall 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 531 Mcdougall 101 | | | Detroit | MI | 48207 | |
| Property Owner | | 528 St Maron Pl 112 | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 2/2c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 7/3b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 15/4d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 23/5f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 40/8e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 44/9c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 45/9d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 51/10d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 55/11b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 57/11d | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1034 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 97 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3320 Spinnaker Lane 60/12a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 67/13b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 73/14b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 79/15b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 84/16a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 85/16b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 88/16e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 101/18f | | | Detroit | MI | 48207 | |
| Property Owner | | 723 Mcdougall 2 | | | Detroit | MI | 48207 | |
| Property Owner | | 711 Mcdougall 7 | | | Detroit | MI | 48207 | |
| Property Owner | | 701 Mcdougall 12 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 16/302 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 20/206 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 25/211 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 36/310 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 44/406 | | | Detroit | MI | 48207 | |
| Property Owner | | 3160 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3146 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 314 W Crescent Lane 1 | | | Detroit | MI | 48207 | |
| Property Owner | | 330 W Crescent Lane 5 | | | Detroit | MI | 48207 | |
| Property Owner | | 317 E Crescent Lane 19 | | | Detroit | MI | 48207 | |
| Property Owner | | 248 Mainsail Court 28 | | | Detroit | MI | 48207 | |
| Property Owner | | 212 Mainsail Court 43 | | | Detroit | MI | 48207 | |
| Property Owner | | 204 Mainsail Court 45 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 36/410 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 37/411 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 51/601 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 60/610 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 93/907 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 94/908 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 134 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 135 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 153 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 154 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 156 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 166 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 169 | | | Detroit | MI | 48207 | |
| Property Owner | | 281 Leeward Ct 03/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 3116 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3643 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 271 Leeward Ct 08/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 269 Leeward Ct 09/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 45/407 | | | Detroit | MI | 48207 | |
| Property Owner | | 2970 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 33 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 56 | | | Detroit | MI | 48207 | |
| Property Owner | | 1516 Bradby Drive 2 | | | Detroit | MI | 48207 | |
| Property Owner | | 1502 Bradby Drive 10 | | | Detroit | MI | 48207 | |
| Property Owner | | 2922 Prince Hall Dr 05/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2730 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2699 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2738 Hendricks | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1035 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 98 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2751 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2652 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 2726 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 2968 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2720 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2689 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2753 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3919 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 2647 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 4231 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4141 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3951 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3597 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3591 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2713 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2621 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2539 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3630 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4626 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3130 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3132 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3134 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3136 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3422 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3671 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3672 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3616 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3133 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3683 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3684 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3132 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3337 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3435 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3706 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3696 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3688 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3684 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3363 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3687 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 4461 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4259 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4251 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4167 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4101 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3581 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3523 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2531 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2513 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2158 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3024 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3520 Chene | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3580 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4132 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4210 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3712 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3718 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3724 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4651 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4172 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3605 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3676 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 48/410 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 50/412 | | | Detroit | MI | 48207 | |
| Property Owner | | 3204 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3206 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 515 Mcdougall 84 | | | Detroit | MI | 48207 | |
| Property Owner | | 3106 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3148 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3653 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3657 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3380 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3348 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3152 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3679 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3445 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3352 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3346 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3368 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3631 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3709 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3658 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3416 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 15/201 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 30/304 | | | Detroit | MI | 48207 | |
| Property Owner | | 269 Walker | | | Detroit | MI | 48207 | |
| Property Owner | | 322 W Crescent Lane 3 | | | Detroit | MI | 48207 | |
| Property Owner | | 346 W Crescent Lane 9 | | | Detroit | MI | 48207 | |
| Property Owner | | 294 Mainsail Court 22 | | | Detroit | MI | 48207 | |
| Property Owner | | 244 Mainsail Court 29 | | | Detroit | MI | 48207 | |
| Property Owner | | 230 Mainsail Court 32 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 3/201 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 53/603 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 56/606 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 113 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 136 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 148 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 158 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 160 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 164 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 170 | | | Detroit | MI | 48207 | |
| Property Owner | | 3501 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 3118 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3120 Woods Circle | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 275 Leeward Ct 06/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 6/3a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 14/4c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 17/4f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 21/5d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 33/7d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 47/9f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 48/10a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 50/10c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 69/13d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 82/15e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 90/17a | | | Detroit | MI | 48207 | |
| Property Owner | | 709 Mcdougall 8 | | | Detroit | MI | 48207 | |
| Property Owner | | 726 St Maron Pl 47 | | | Detroit | MI | 48207 | |
| Property Owner | | 716 St Maron Pl 50 | | | Detroit | MI | 48207 | |
| Property Owner | | 4731 Heck | | | Detroit | MI | 48207 | |
| Property Owner | | 3187 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 3421 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3650 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3452 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3434 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3180 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3157 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3333 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3674 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3414 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3478 Ludden | | | Detroit | MI | 48207 | |
| Property Owner | | 3600 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3646 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3671 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3138 St Joseph | | | Detroit | MI | 48207 | |
| Property Owner | | 3356 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3150 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3145 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3179 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3323 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3335 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3387 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3359 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 3371 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3402 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 3139 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 3658 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3610 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3560 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3536 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3334 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3132 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3126 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3367 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3373 E Willis | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1038 of 2427
13-53846-tjt Doc 2337-8 Filed 12/27/13 Entered 12/27/13 13:56:47 Page 101 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3561 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3569 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3402 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3364 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3403 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3364 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 4737 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4729 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4723 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 3694 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3342 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3181 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3655 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3355 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3359 Aaron St | | | Detroit | MI | 48207 | |
| Property Owner | | 3532 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3578 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3524 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3422 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3420 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 4420 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4757 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3663 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 4730 Ellery Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 4736 Ellery Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 3718 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 4760 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 3456 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3669 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3698 Ludden | | | Detroit | MI | 48207 | |
| Property Owner | | 3356 Ludden | | | Detroit | MI | 48207 | |
| Property Owner | | 3472 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3440 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3127 St Joseph | | | Detroit | MI | 48207 | |
| Property Owner | | 3312 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 4645 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2619 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2615 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 3032 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4632 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4762 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3162 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3182 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3178 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3395 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3640 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3622 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3677 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3691 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3544 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3581 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3640 E Hancock | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3527 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3332 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3164 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3161 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3537 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3436 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3357 Aaron St | | | Detroit | MI | 48207 | |
| Property Owner | | 3410 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3388 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3667 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3671 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3685 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3645 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3030 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2618 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2742 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2638 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 4753 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3729 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3380 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 3389 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 3345 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3647 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3653 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3358 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3344 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3564 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3142 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3641 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3354 Platt | | | Detroit | MI | 48207 | |
| Property Owner | | 3354 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3626 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 4731 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 6437 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 169 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 172 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 22/101e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 29/109j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 36/121w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 42/116t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 55/203 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 57/207j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 58/208j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 59/209j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 71/224w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 73/225t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 78/322e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 106 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 110/317 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 116 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 119 | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6533 E Jefferson 137/411 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 138 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 139 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 142 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 148 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 155 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 157 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 159 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 160 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 604 | | | Detroit | MI | 48207 | |
| Property Owner | | 6926 E Fort | | | Detroit | MI | 48207 | |
| Property Owner | | 6625 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 6309 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 15/128e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 30/112w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 38/123w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 44/233e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 45/232e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 53/201j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 66/219w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 85/329e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 92/303j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 93/304j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 104 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 115 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 123 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 125 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 132 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 133 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 135 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 149 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 162 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 164 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 166 | | | Detroit | MI | 48207 | |
| Property Owner | | 6310 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 6800 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 6367 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 6427 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 1109 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 620 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 724 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2567 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2431 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1157 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3691 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2480 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3224 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3650 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3976 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4116 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3166 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3174 Helen | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3204 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3210 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3218 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4130 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4604 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3305 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2503 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1731 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1473 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 711 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1200 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1792 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2940 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 6346 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 6501 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 6440 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 6331 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 9/ll07 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 13/126e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 24/103j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 37/122w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 52/240e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 64/217w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 65/218w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 72/230t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 89/333e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 97/212w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 101 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 129 | | | Detroit | MI | 48207 | |
| Property Owner | | 6320 E Lafayette | | | Detroit | MI | 48207 | |
| Property Owner | | 6923 Donald Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 705t | | | Detroit | MI | 48207 | |
| Property Owner | | 6601 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 436 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2240 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3740 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3939 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1157 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 4225 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3183 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3145 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 728 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 748 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 754 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 758 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4240 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 1390 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2488 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2724 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3032 Mt Elliott | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1042 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 105 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3904 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3956 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2171 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2165 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2157 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 1233 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 609 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 282 Iron | | | Detroit | MI | 48207 | |
| Property Owner | | 2539 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4437 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3923 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3723 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2493 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1816 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2194 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2562 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 544 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2228 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 6541 E Lafayette | | | Detroit | MI | 48207 | |
| Property Owner | | 1803 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1791 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1781 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1777 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1735 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1729 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1703 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 6451 St Paul | | | Detroit | MI | 48207 | |
| Property Owner | | 1205 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 469 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 478 Jefferson Ct | | | Detroit | MI | 48207 | |
| Property Owner | | 486 Jefferson Ct | | | Detroit | MI | 48207 | |
| Property Owner | | 450 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 494 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3918 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4010 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4643 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4637 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4631 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4431 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3969 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3923 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3237 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3201 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3187 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3109 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2965 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2559 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1469 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1465 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1301 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1246 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 6908 St Paul | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6914 St Paul | | | Detroit | MI | 48207 | |
| Property Owner | | 1706 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1784 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3102 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3106 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3228 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3610 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3648 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3656 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3944 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3962 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4446 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4751 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4743 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4735 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4195 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3963 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3957 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3951 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3945 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2955 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2571 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1789 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1741 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1249 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 651 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 459 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1050 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1088 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2152 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2486 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2518 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2540 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2972 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3198 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3500 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3626 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3756 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3912 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4408 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 706 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 712 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 718 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1794 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2444 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2914 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3152 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3252 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3292 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3650 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3910 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4600 Helen | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 418 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 424 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2941 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2138 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2642 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2740 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3918 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4444 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4616 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 534 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2927 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1255 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 260 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4777 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4769 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4435 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4151 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3223 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3201 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3195 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3187 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3177 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3167 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3161 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2557 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2481 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2443 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1807 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1255 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1201 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1110 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1122 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2216 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2492 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2530 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3216 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3510 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4170 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3771 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3509 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3501 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3109 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3101 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1797 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1221 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1137 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1087 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 487 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3939 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3745 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2971 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Beaufait | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1045 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 108 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3925 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3745 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1709 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 452 Jefferson Ct | | | Detroit | MI | 48207 | |
| Property Owner | | 1786 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 6427 Pulford | | | Detroit | MI | 48207 | |
| Property Owner | | 4467 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3261 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3103 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2553 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3530 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3536 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3544 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3550 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 1812 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1840 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2120 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2126 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2404 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2456 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2544 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3116 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3286 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3690 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4160 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4427 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3947 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3655 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3251 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2921 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2573 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2233 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2167 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1779 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1763 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1735 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1240 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1426 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1434 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2196 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2956 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3204 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3222 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3234 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3900 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3994 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4138 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4164 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4402 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4734 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 5326 Sheridan | | | Detroit | MI | 48207 | |
| Property Owner | | 1995 Orleans 55 | | | Detroit | MI | 48207-2718 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1935 Orleans 6 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1971 Orleans 23 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1947 Orleans 11 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1913 Orleans 47 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1911 Orleans 46 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1963 Orleans 19 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1965 Orleans 20 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1973 Orleans 24 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1983 Orleans 29 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1989 Orleans 32 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 2029 Orleans 44 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2001 Orleans 58 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2009 Orleans 34 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2023 Orleans 41 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2027 Orleans 43 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2003 Orleans 59 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 1941 Orleans 83 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 61 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 64 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 69 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 76 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 78 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 80 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1545 Cherboneau Pl | | | Detroit | MI | 48207-2805 | |
| Property Owner | | 1545 Cherboneau Pl | | | Detroit | MI | 48207-2805 | |
| Property Owner | | 1555 Cherboneau Pl | | | Detroit | MI | 48207-2807 | |
| Property Owner | | 1565 Cherboneau Pl | | | Detroit | MI | 48207-2808 | |
| Property Owner | | 1575 Cherboneau Pl | | | Detroit | MI | 48207-2812 | |
| Property Owner | | 1575 Cherboneau Pl | | | Detroit | MI | 48207-2812 | |
| Property Owner | | 1575 Cherboneau Pl | | | Detroit | MI | 48207-2812 | |
| Property Owner | | 1515 Cherboneau Pl | | | Detroit | MI | 48207-2841 | |
| Property Owner | | 1515 Cherboneau Pl | | | Detroit | MI | 48207-2841 | |
| Property Owner | | 1525 Cherboneau Pl | | | Detroit | MI | 48207-2842 | |
| Property Owner | | 1525 Cherboneau Pl | | | Detroit | MI | 48207-2842 | |
| Property Owner | | 1395 Antietam 31 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 37 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 32 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 36 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 37 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 33 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 35 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 41 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 42 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 43 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 41 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 44 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 39 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 46 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 39 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 40 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 46 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 48 | | | Detroit | MI | 48207-2874 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1395 Antietam 49 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 50 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 47 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 49 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 52 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 54 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 54 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 51 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 60 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 62 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 56 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 57 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 59 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 60 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 61 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 62 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 3344 Hendricks | | | Detroit | MI | 48207-3325 | |
| Property Owner | | 1346 Bradby Drive 23/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1360 Bradby Drive 26/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1350 Bradby Drive 24/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1350 Bradby Drive 24/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1346 Bradby Drive 23/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1360 Bradby Drive 26/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1364 Bradby Drive 27/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 3148 E Lafayette 18 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3142 E Lafayette 16 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3112 E Lafayette 41 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3126 E Lafayette 33 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3122 E Lafayette 37 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3146 E Lafayette 15 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 2140 Bryanston Crescent 40 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2128 Bryanston Crescent 46 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2162 Bryanston Crescent 29 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2162 Bryanston Crescent 29 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2167 Bryanston Crescent 12 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2125 Bryanston Crescent 18 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2105 Bryanston Crescent 10 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2161 Bryanston Crescent 15 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 3147 E Larned 94 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3145 E Larned 95 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3149 E Larned 96 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3123 E Larned 117 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3153 E Larned 97 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3135 E Larned 120 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 651 Mcdougall 70 | | | Detroit | MI | 48207-3980 | |
| Property Owner | | 647 Mcdougall 72 | | | Detroit | MI | 48207-3980 | |
| Property Owner | | 623 Mcdougall 79 | | | Detroit | MI | 48207-3980 | |
| Property Owner | | 622 St Maron Pl 57 | | | Detroit | MI | 48207-3982 | |
| Property Owner | | 1332 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1334 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1338 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1358 Village Drive | | | Detroit | MI | 48207-4025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1362 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1370 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1340 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1342 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1336 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1348 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1380 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1336 Village Drive 17/bg3 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1378 Village Drive 03/bg1 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1370 Village Drive 07/bg2 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1366 Village Drive 09/bg2 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 6533 E Jefferson 108 | | | Detroit | MI | 48207-4341 | |
| Property Owner | | 6533 E Jefferson 102 | | | Detroit | MI | 48207-4341 | |
| Property Owner | | 6533 E Jefferson 117 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 118 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 121 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 120 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 3170 E Lafayette 26 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3154 E Lafayette 13 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3152 E Lafayette 19 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3172 E Lafayette 24 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 6533 E Jefferson 113 | | | Detroit | MI | 48207-4399 | |
| Property Owner | | 6533 E Jefferson 103 | | | Detroit | MI | 48207-4469 | |
| Property Owner | | 1551 Winder 1 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 2 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 3 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 4 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 5 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 6 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 7 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 8 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 9 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 10 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 11 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 12 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 13 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 14 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 15 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 16 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 17 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 18 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 19 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 20 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 21 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 22 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 23 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 24 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 25 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 26 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 27 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 28 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 29 | | | Detroit | MI | 48207-4500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1551 Winder 30 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 31 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 32 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 33 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 34 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 35 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 36 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 37 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 3202 Woods Circle | | | Detroit | MI | 48207-4965 | |
| Property Owner | | 3338 Spinnaker Lane 52 | | | Detroit | MI | 48207-5007 | |
| Property Owner | | 3330 Spinnaker Lane 50 | | | Detroit | MI | 48207-5007 | |
| Property Owner | | 3308 Spinnaker Lane 48 | | | Detroit | MI | 48207-5007 | |
| Property Owner | | 224 Mainsail Court 34 | | | Detroit | MI | 48207-5008 | |
| Property Owner | | 243 Windward Ct 12 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 235 Windward Ct 14 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 227 Windward Ct 16 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 223 Windward Ct 17 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 215 Windward Ct 19 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 211 Windward Ct 20 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 203 Windward Ct 22 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 247 Windward Ct 11 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 219 Windward Ct 18 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 239 Windward Ct 13 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 231 Windward Ct 15 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 207 Windward Ct 21 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 243 Windward Ct 12 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 227 Windward Ct 16 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 219 Windward Ct 18 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 2944 Prince Hall Dr | | | Detroit | MI | 48207-5152 | |
| Property Owner | | 1646 Campau Farms Circle | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1640 Campau Farms Circle | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1648 Campau Farms Circle | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1630 Campau Farms Circle 91/17 | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1646 Campau Farms Circle 88/17 | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1634 Campau Farms Circle 92/17 | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1643 Campau Farms Circle | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1655 Campau Farms Circle 25/11 | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1659 Campau Farms Circle 26/11 | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1661 Campau Farms Circle 28/11 | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 2956 Prince Hall Dr | | | Detroit | MI | 48207-5159 | |
| Property Owner | | 2958 Prince Hall Dr | | | Detroit | MI | 48207-5159 | |
| Property Owner | | 2956 Prince Hall Dr 168/8 | | | Detroit | MI | 48207-5159 | |
| Property Owner | | 1712 Campau Farms Circle 71/16 | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1658 Campau Farms Circle 84/17 | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1666 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1704 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1722 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1706 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1716 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1658 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1670 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1672 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1050 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 113 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1666 Campau Farms Circle 79/17 | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1756 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1772 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1730 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1734 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1750 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1754 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1762 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1766 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1778 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1760 Campau Farms Circle 60/15 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1728 Campau Farms Circle 68/16 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1768 Campau Farms Circle 55/15 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1750 Campau Farms Circle 62/15 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1830 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1834 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1836 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1804 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1818 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1840 Campau Farms Circle 121/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1852 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1806 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1810 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1836 Campau Farms Circle 122/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1834 Campau Farms Circle 124/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1852 Campau Farms Circle 117/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1812 Campau Farms Circle 127/4 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1864 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1910 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1900 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1918 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1922 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1934 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1854 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1946 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1944 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1956 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1940 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1958 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1962 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1807 Campau Farms Circle 136/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1821 Campau Farms Circle 140/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1841 Campau Farms Circle 143/6 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1815 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1819 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1831 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1835 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1811 Campau Farms Circle 135/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1853 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1815 Campau Farms Circle 137/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1849 Campau Farms Circle 148/6 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1753 Campau Farms Circle | | | Detroit | MI | 48207-5168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1755 Campau Farms Circle | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1749 Campau Farms Circle | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1753 Campau Farms Circle 47/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1755 Campau Farms Circle 49/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1743 Campau Farms Circle 45/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1761 Campau Farms Circle 52/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1721 Campau Farms Circle 40/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1715 Campau Farms Circle 37/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1719 Campau Farms Circle 38/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1725 Campau Farms Circle 39/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1733 Campau Farms Circle 44/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1727 Campau Farms Circle 41/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1677 Campau Farms Circle 31/11 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1711 Campau Farms Circle 35/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1721 Campau Farms Circle 40/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1737 Campau Farms Circle | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1701 Campau Farms Circle 33/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1731 Campau Farms Circle 42/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1733 Campau Farms Circle 44/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1707 Campau Farms Circle 36/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1727 Campau Farms Circle 41/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1621 Campau Farms Circle | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1627 Campau Farms Circle | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1615 Campau Farms Circle 13/10 | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1627 Campau Farms Circle 17/10 | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1915 Campau Farms Circle 157/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1861 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1907 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1919 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1855 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1921 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1859 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1911 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1925 Campau Farms Circle 159/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1861 Campau Farms Circle 152/6 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1937 Campau Farms Circle 163/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1921 Campau Farms Circle 160/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1649 Campau Farms Circle 24/11 | | | Detroit | MI | 48207-5758 | |
| Property Owner | | 3144 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 6213 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6201 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3715 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5013 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 3904 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5155 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4129 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3742 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3958 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4102 Commonwealth 05 | | | Detroit | MI | 48208 | |
| Property Owner | | 5012 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5022 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5130 Commonwealth | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5148 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5258 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6215 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6171 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3303 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3113 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 1748 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 1734 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 1765 W Canfield | | | Detroit | MI | 48208 | |
| Property Owner | | 1741 Lysander | | | Detroit | MI | 48208 | |
| Property Owner | | 1751 Lysander | | | Detroit | MI | 48208 | |
| Property Owner | | 1760 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 1750 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 1607 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1644 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1630 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1520 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 6530 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1524 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1460 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 2567 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2641 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5768 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5964 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6174 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6178 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5753 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5217 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5109 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 3920 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 4112 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5156 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5186 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6014 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6020 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 3130 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3144 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4402 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4412 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4422 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5300 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5400 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6226 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4722 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4848 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6185 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6133 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4115 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4747 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4505 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4163 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3915 Commonwealth | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1053 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 116 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6228 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6234 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6223 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 3677 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 1559 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 1571 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 1577 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 1545 Brainard | | | Detroit | MI | 48208 | |
| Property Owner | | 2020 Hazel | | | Detroit | MI | 48208 | |
| Property Owner | | 2012 Poplar | | | Detroit | MI | 48208 | |
| Property Owner | | 3531 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 1763 W Willis | | | Detroit | MI | 48208 | |
| Property Owner | | 4203 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4220 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 2022 W Alexandrine | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 27/209 | | | Detroit | MI | 48208 | |
| Property Owner | | 1540 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1507 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 2676 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3119 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3111 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3910 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4110 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4202 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5221 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3756 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5188 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6020 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5903 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6216 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6212 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 2520 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2548 Magnolia | | | Detroit | MI | 48208 | |
| Property Owner | | 2540 Selden | | | Detroit | MI | 48208 | |
| Property Owner | | 2124 Selden | | | Detroit | MI | 48208 | |
| Property Owner | | 2532 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 5270 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 5210 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4892 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4884 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4848 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 2725 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2700 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2635 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 2687 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 2248 Stanley | | | Detroit | MI | 48208 | |
| Property Owner | | 2708 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 2672 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2705 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2416 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2976 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3012 25th St | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5748 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5743 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5187 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5179 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5159 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5709 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5670 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 4885 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5911 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5181 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 3704 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5658 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6163 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5953 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4601 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6000 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6195 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4670 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5229 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 4277 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6121 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5162 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5170 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 3384 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 2173 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3055 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3039 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3084 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5626 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5627 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4733 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3715 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3011 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3524 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3550 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4457 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3751 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3061 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3053 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3014 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4861 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4819 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4527 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3777 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3753 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3589 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3543 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5285 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4815 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3375 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3369 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3365 25th St | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5759 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5119 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4232 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4262 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4225 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3927 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3420 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3360 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3351 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 3446 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 2614 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2715 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2630 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2403 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2253 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 2735 Hooker | | | Detroit | MI | 48208 | |
| Property Owner | | 2660 Hooker | | | Detroit | MI | 48208 | |
| Property Owner | | 2626 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2637 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2911 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3516 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3524 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3546 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5674 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3826 Scovel Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 4844 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 3381 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 6428 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3860 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3335 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 4806 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 16 | | | Detroit | MI | 48208 | |
| Property Owner | | 3920 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3328 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3345 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3107 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 6 | | | Detroit | MI | 48208 | |
| Property Owner | | 3103 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3423 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3101 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3145 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3324 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3327 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 2 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 10 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 18 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 29/211 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 37 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 38 | | | Detroit | MI | 48208 | |
| Property Owner | | 4403 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 2041 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 4565 Trumbull | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5201 Commonwealth 14 | | | Detroit | MI | 48208 | |
| Property Owner | | 5143 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5137 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5123 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5005 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4511 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3962 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 6/106 | | | Detroit | MI | 48208 | |
| Property Owner | | 5262 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6206 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4705 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4339 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3012 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 3000 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 5136 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 1431 W Alexandrine | | | Detroit | MI | 48208 | |
| Property Owner | | 3628 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4233 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4223 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3981 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 1419 W Alexandrine | | | Detroit | MI | 48208 | |
| Property Owner | | 3971 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3952 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3149 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 1534 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 2007 Poplar | | | Detroit | MI | 48208 | |
| Property Owner | | 1786 W Willis | | | Detroit | MI | 48208 | |
| Property Owner | | 1562 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 1473 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1422 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 2696 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2617 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4124 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6032 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6058 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3122 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3401 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 1751 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 2023 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 1721 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 1733 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 1737 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 1757 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 1763 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 1650 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1541 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 1934 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 1928 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 1769 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 5671 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5233 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5121 Trumbull | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4827 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4727 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4539 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 1508 W Canfield 13 | | | Detroit | MI | 48208 | |
| Property Owner | | 4101 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3407 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3932 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 1538 W Alexandrine 03 | | | Detroit | MI | 48208 | |
| Property Owner | | 3103 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 4126 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4144 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4148 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4154 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4302 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4530 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4536 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6164 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6165 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6032 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 5985 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5201 Commonwealth 12 | | | Detroit | MI | 48208 | |
| Property Owner | | 5131 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5039 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5015 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5007 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4847 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4737 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4721 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4555 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4403 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3935 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5966 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6156 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6210 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6121 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6103 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6033 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6021 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6015 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 1494 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 3521 Gibson | | | Detroit | MI | 48208 | |
| Property Owner | | 3690 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3714 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3920 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 16/116 | | | Detroit | MI | 48208 | |
| Property Owner | | 5329 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5201 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5193 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5043 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4249 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4214 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5450 Rosa Parks Blvd | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5964 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6122 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3928 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 4246 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5162 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 2031 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 5932 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5958 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6082 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6164 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 4564 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5042 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5052 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5060 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5072 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5130 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5136 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6032 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6196 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6169 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4833 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4823 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4415 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3945 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5716 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5722 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5752 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6064 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6068 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6184 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6091 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5965 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5959 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5953 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5941 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5741 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5735 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 38/220 | | | Detroit | MI | 48208 | |
| Property Owner | | 2624 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2428 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2660 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 2654 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 4801 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4831 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 2524 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 2429 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2426 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 2667 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2673 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2666 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2636 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2650 Wreford | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1059 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 122 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2716 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2698 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2644 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2638 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2501 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 2535 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 2337 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2353 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2363 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5670 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5706 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5718 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5630 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5636 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5644 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5619 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5816 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5811 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 4211 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3034 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3030 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3054 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4694 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5710 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5774 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6196 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6202 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6187 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6159 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 2521 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 5945 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5753 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5664 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 3771 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3701 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3327 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3101 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3016 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3330 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3720 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3730 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3778 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4226 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4244 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5236 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5914 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6144 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 3324 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3336 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3926 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3932 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3938 Humboldt | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3956 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4234 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4240 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 2960 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3327 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 2922 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 2903 Burrell | | | Detroit | MI | 48208 | |
| Property Owner | | 2932 Burrell | | | Detroit | MI | 48208 | |
| Property Owner | | 2926 Burrell | | | Detroit | MI | 48208 | |
| Property Owner | | 5755 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5739 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5733 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5727 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5709 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 3784 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3792 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5634 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5643 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4297 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3703 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3066 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3564 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3782 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3798 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4410 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5710 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6152 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6170 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6182 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6517 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6073 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5765 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4681 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4641 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 2317 Myrtle | | | Detroit | MI | 48208 | |
| Property Owner | | 3560 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3584 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3938 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3942 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3956 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4680 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5626 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5732 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5750 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5938 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5944 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6008 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6050 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6056 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6062 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6177 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5615 16th St | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5609 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5150 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 4711 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4703 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4685 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4441 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3973 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3401 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3426 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 2907 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3305 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 4773 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3602 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3756 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3325 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 5037 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 5031 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4745 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4455 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4251 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3525 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3521 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3339 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3048 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 6349 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 3997 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3047 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5732 Winslow | | | Detroit | MI | 48208 | |
| Property Owner | | 3429 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 2109 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2115 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2187 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3342 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3510 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3572 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4464 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5615 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5313 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5097 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5093 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3799 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3342 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3550 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3700 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3780 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3914 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4538 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4582 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5298 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5456 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5462 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3509 24th St | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1062 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 125 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3105 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3029 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3011 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4837 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4571 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3771 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3721 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5822 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5663 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5647 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5760 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5618 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 3374 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3382 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3042 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3050 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4292 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4648 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5946 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5952 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5958 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5964 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6040 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6194 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6509 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5759 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5647 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4305 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3551 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3371 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3721 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6209 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 3329 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 2100 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 3300 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3396 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6308 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6318 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6051 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5759 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5611 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5603 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3921 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3579 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3968 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6110 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6522 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6109 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3962 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5652 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5674 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5912 Stanton | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5966 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6140 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6144 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6184 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 2510 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 5957 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 4639 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4207 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3353 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3060 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3376 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4658 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5466 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5920 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5936 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 2545 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 6114 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 3968 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4278 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 5716 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5720 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 2939 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3332 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3342 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 2930 Stanley | | | Detroit | MI | 48208 | |
| Property Owner | | 6087 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6081 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5763 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 3785 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3049 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3510 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3578 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3738 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3944 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3535 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 5284 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5294 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5300 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5073 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3593 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3543 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3539 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 2999 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 2969 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3409 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3419 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3834 Scovel Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3729 Moore Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3546 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4106 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5282 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 6445 Roosevelt | | | Detroit | MI | 48208 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1064 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 127 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6419 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 6544 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6550 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6638 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6716 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 2051 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3321 Selden | | | Detroit | MI | 48208 | |
| Property Owner | | 2940 Poplar | | | Detroit | MI | 48208 | |
| Property Owner | | 3347 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3353 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3357 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3309 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 4878 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3300 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3232 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3568 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5062 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5080 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5270 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5290 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5651 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5639 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5107 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4551 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4545 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4433 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3515 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3015 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3361 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3423 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3471 Eastern Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3444 Eastern Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3426 Eastern Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3743 Moore Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3526 Moore Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 4238 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4266 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5286 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5679 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3708 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4480 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4862 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 6555 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 3406 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3722 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3906 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3960 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3964 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4232 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4474 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4845 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4733 Tillman | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4477 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3399 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3066 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3072 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3324 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3754 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3760 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4446 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5112 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5693 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4739 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4271 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4265 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3957 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3749 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3743 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3731 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3969 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3963 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3957 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3034 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3979 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3969 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3959 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3791 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3101 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 4245 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3759 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3888 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3876 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 4865 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 3562 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4308 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4815 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6539 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6319 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5247 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5239 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5231 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5215 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5203 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5127 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4527 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4515 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4712 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3727 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 1192 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1198 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1200 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1292 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1356 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1460 W Grand Blvd | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1492 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1508 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1556 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1656 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1712 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1714 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1784 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1792 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1812 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1904 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1929 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1925 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1919 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1565 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1507 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1443 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1301 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4221 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3778 Milford | | | Detroit | MI | 48208 | |
| Property Owner | | 3855 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 5305 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3821 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3827 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3831 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3864 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 3840 Mohawk | | | Detroit | MI | 48208 | |
| Property Owner | | 3843 Sylvan | | | Detroit | MI | 48208 | |
| Property Owner | | 5631 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5625 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4508 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4585 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4457 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 3964 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3970 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4326 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4332 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 1156 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1168 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1178 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1286 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1436 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1448 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1452 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1470 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1572 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1724 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2008 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1877 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1435 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1405 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1391 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1381 W Grand Blvd | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1267 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1257 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4901 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4853 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4034 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6334 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6340 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6625 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5709 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5545 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4333 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4327 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3319 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3876 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 1348 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1540 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1718 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1941 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1905 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1801 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1401 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1275 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1177 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3857 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3803 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4079 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 3556 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4242 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4927 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4921 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4719 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6713 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6631 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6613 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6457 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6427 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5747 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5721 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5327 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4707 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3345 Roosevelt | | | Detroit | MI | 48208-2354 | |
| Property Owner | | 3326 Roosevelt | | | Detroit | MI | 48208-2355 | |
| Property Owner | | 3715 24th St | | | Detroit | MI | 48208-2415 | |
| Property Owner | | 3364 Tillman | | | Detroit | MI | 48208-2440 | |
| Property Owner | | 3386 Tillman | | | Detroit | MI | 48208-2440 | |
| Property Owner | | 3354 25th St | | | Detroit | MI | 48208-2462 | |
| Property Owner | | 4110 Commonwealth 07 | | | Detroit | MI | 48208-2909 | |
| Property Owner | | 4315 Trumbull | | | Detroit | MI | 48208-2935 | |
| Property Owner | | 1038 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 1601 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 710 Oakwood | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1068 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 131 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 700 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 316 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 1310 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 3351 Greyfriars | | | Detroit | MI | 48209 | |
| Property Owner | | 3393 Greyfriars | | | Detroit | MI | 48209 | |
| Property Owner | | 500 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 1022 Major | | | Detroit | MI | 48209 | |
| Property Owner | | 1028 Major | | | Detroit | MI | 48209 | |
| Property Owner | | 1036 Major | | | Detroit | MI | 48209 | |
| Property Owner | | 317 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 393 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 439 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 1000 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 764 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2260 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 8774 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8326 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8820 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 7832 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8059 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8132 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 2139 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2562 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 12/110 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 19/205 | | | Detroit | MI | 48209 | |
| Property Owner | | 9333 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 1/011 | | | Detroit | MI | 48209 | |
| Property Owner | | 1141 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 3/101 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 10/108 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 15/201 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 16/202 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 25/211 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 26/212 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 30/304 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 2/012 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 12/110 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 13/111 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 17/203 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 18/204 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 19/205 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 23/209 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 1/011 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 11/109 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 14/112 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 20/206 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 24/210 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 28/302 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 16/202 | | | Detroit | MI | 48209 | |
| Property Owner | | 4061 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 3932 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4026 Toledo | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1069 of 2427
13-53846-tjt   Doc 2337-8   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 132 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4255 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4261 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4224 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4433 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 3964 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 3960 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4449 Uthes | | | Detroit | MI | 48209 | |
| Property Owner | | 4438 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4117 W Fort St | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 4442 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 4400 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 3944 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 4080 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4022 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4016 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4314 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4300 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4214 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4213 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4465 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4272 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4120 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 4027 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4464 Uthes | | | Detroit | MI | 48209 | |
| Property Owner | | 3941 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4233 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 2304 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1478 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2158 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2100 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2155 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2149 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2101 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2018 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2024 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 1979 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2130 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 4339 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 2319 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1945 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1937 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1929 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1149 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1040 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1044 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1528 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1534 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2347 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1081 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1052 Hubbard | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1092 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1210 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1218 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1528 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1550 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1560 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2343 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2135 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1225 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1932 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 1978 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2111 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2015 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 1959 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 1994 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2000 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2048 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2070 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2080 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2084 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2093 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2029 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 1954 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1962 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2042 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2094 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2143 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2139 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1973 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1469 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1113 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1028 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1078 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1106 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1128 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 4438 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 1560 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1596 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1646 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2130 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2220 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2226 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1960 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 1984 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 2160 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 2155 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 1935 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 1559 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1539 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1519 Clark | | | Detroit | MI | 48209 | |