| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4445 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4214 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4110 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 1044 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2146 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2166 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2017 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2007 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 4004 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 4035 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 1936 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2000 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2350 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2135 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 4066 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4025 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4231 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 3953 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 3965 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 4084 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4074 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4132 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4040 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 2021 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2092 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2051 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1105 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1029 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1100 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1118 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1122 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1514 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2124 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5855 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6011 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5860 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5848 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 6100 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4664 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4650 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 5669 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 5636 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4670 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4664 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4646 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 5675 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 6020 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 4735 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 4847 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5826 W Fort | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5816 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5800 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5648 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5626 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5616 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5645 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5842 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5679 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5872 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5670 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5648 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 6101 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5854 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 138 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1238 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1520 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1526 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1732 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1474 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1457 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1171 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 258 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 308 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1414 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1490 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2115 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1487 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1197 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1222 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2106 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2128 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2146 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2194 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1961 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1651 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1555 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1091 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1220 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1015 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1011 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1005 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 247 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 233 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1090 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1590 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2018 Morrell | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2106 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 238 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 280 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 298 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 5853 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5872 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5646 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5638 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5635 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5842 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5810 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5681 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5819 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5894 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5880 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5840 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5833 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5873 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5866 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5652 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5648 Driggs | | | Detroit | MI | 48209 | |
| Property Owner | | 5645 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5655 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5845 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5851 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5656 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5832 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5865 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5837 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5853 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5836 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5847 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5660 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5661 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5837 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6020 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6016 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5688 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5414 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4836 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4804 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4746 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5857 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Newberry | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5634 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 6165 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6160 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5874 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5850 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5676 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 4765 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4801 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4817 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 5627 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 5879 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 6115 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6175 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4738 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4734 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4704 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4628 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4668 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4651 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4756 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4671 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 4757 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 5667 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 1104 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 6233 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 1242 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1258 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1422 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1508 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1548 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1568 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 5842 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 4485 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5450 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5422 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5412 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5880 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5876 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5870 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5854 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5850 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5846 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5643 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5632 Driggs | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5651 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5667 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5638 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 317 Cavalry | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1075 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 4 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5899 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6001 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6217 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5869 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5858 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5678 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5672 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5643 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5870 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5864 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5678 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5660 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5848 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5867 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5850 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5840 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5834 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5858 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5418 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5841 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5865 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5836 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5833 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6139 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6166 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5898 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 4761 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 6133 Bivouac | | | Detroit | MI | 48209 | |
| Property Owner | | 4745 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4827 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5807 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 503 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 463 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1426 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1440 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1482 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1486 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1632 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2421 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 5607 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 1931 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1503 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1427 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1409 Junction | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1117 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1045 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 309 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 251 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 430 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2439 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1629 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1585 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1581 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1573 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1539 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1455 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1449 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1419 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1063 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1004 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 4636 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 1242 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1548 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1560 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1572 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2114 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2169 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1955 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1585 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1561 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1085 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1067 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 4722 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 1032 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1062 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1096 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1250 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1619 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1543 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 4821 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 1485 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1215 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1089 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1077 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1029 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 224 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 230 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1018 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1028 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1080 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1184 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1408 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1460 Morrell | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1077 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 6 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1514 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1540 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1586 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1934 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1956 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1992 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2004 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2010 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2146 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2158 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2164 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2153 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2119 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2003 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1971 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1957 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1931 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1537 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1011 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1496 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1465 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1437 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1584 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1916 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2052 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2345 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 5671 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5899 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 6109 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5420 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5404 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4872 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4758 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4707 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4825 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4798 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4766 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4741 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Mcgregor | | | Detroit | MI | 48209 | |
| Property Owner | | 5657 Mcgregor | | | Detroit | MI | 48209 | |
| Property Owner | | 5665 Mcgregor | | | Detroit | MI | 48209 | |
| Property Owner | | 5620 Federal | | | Detroit | MI | 48209 | |
| Property Owner | | 2308 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2352 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2366 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2374 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2592 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2764 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2587 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2575 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 277 S Military | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1024 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1074 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1086 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1232 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1524 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1570 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1934 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2104 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2586 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2592 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 6026 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 1581 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1569 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1421 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1415 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1127 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1109 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1045 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 352 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 418 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1414 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1424 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1448 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1484 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1550 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1151 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2008 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2016 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1230 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1250 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5683 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 1043 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1037 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1016 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 5881 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 1108 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1112 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1118 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1238 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1244 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1250 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1400 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1472 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1488 Cavalry | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1079 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 8 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1542 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1570 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1616 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1732 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2165 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2153 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2105 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 6020 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 347 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 380 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 410 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4030 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4102 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4114 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4422 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4434 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4446 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4452 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4646 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4688 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4920 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4988 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5625 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5609 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4955 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4711 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4155 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4107 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4051 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2332 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2776 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 1322 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 6244 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 549 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 541 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 531 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 407 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 403 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 317 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 311 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 303 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1150 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1422 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1434 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1448 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1490 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2026 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2030 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Campbell | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2320 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2324 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2041 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1721 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5808 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 1647 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1617 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1609 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1603 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1497 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1483 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1475 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1465 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1219 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2230 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2234 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 156 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 170 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 311 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 330 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1030 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1054 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1656 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2044 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2320 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1012 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1214 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1220 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1264 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1448 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1514 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1532 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2603 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2111 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2017 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1937 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1483 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1403 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1111 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 341 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 337 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 209 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1605 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1567 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1533 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1443 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1437 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1133 Mckinstry | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1081 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 10 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1127 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1033 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1027 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1602 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2100 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2176 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1985 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1519 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 4720 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 1215 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1061 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1050 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1244 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2082 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1991 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1959 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1565 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1519 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1443 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1417 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1109 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 265 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1088 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1480 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1580 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1980 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2016 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2134 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2209 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2105 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1645 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1607 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1565 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1527 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 511 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 131 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1002 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1006 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1728 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1766 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1557 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1533 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1325 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1289 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1271 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1239 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1217 Dragoon | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1119 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1035 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1023 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 831 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 512 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 6201 Hussar | | | Detroit | MI | 48209 | |
| Property Owner | | 6244 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 1780 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1794 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2128 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2554 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2604 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2746 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2933 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2727 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 6218 Federal | | | Detroit | MI | 48209 | |
| Property Owner | | 2561 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2147 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2105 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1985 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1737 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1721 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1715 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 6125 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 1595 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1297 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1121 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1115 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1091 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1080 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1102 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1574 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 6234 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 1726 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 218 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 226 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 248 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 266 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 304 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2700 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2901 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2789 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2587 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2579 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2555 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2215 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 6102 Bivouac | | | Detroit | MI | 48209 | |
| Property Owner | | 2141 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2117 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1709 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1589 Military | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1569 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1237 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1223 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1019 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 166 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1084 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1094 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1112 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1256 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1262 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1288 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1294 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 260 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 399 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 387 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 350 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1558 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1612 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1605 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1581 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1549 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1295 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1257 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1203 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1089 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1081 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1063 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1047 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 504 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 131 S Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 920 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 932 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1750 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1762 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2134 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2384 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2406 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2502 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2518 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2524 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2740 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2798 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1615 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1473 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1463 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1403 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1155 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1039 Cavalry | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1027 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1021 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1015 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 6024 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 761 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2300 Manson | | | Detroit | MI | 48209 | |
| Property Owner | | 2605 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2569 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2557 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2333 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 156 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1030 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1042 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1056 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1080 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1098 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1104 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1122 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1214 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1220 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1500 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1518 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2126 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2158 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2164 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2204 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2222 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2560 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2776 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2782 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2787 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 301 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 346 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 762 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1040 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1048 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1128 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1406 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1424 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1434 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1450 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1484 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1538 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1554 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1558 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2209 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 306 S Campbell | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 312 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 320 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 326 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 332 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 338 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 344 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 352 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4132 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4144 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4440 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4622 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4634 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4652 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4658 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4664 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4676 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4706 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4712 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4926 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4964 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4982 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5006 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5630 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5656 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5667 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4999 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4993 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4981 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4161 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4095 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1202 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1021 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1007 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1042 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1634 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1938 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2136 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2220 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5698 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 2402 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2500 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2514 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2540 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2357 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2309 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1631 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1537 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1529 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1503 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1489 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1409 Campbell | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1086 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 15 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1251 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1247 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1215 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 741 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 725 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4693 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4651 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4645 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4627 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4621 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2746 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1728 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1020 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1524 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1570 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1591 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1573 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 555 S Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1788 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2388 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2394 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2135 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 6122 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 1059 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 146 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1210 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1234 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1733 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1609 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1433 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1051 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 356 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2428 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2023 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2003 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 334 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 340 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1144 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1150 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1218 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1476 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1490 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1744 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2229 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 4072 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4946 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4970 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5650 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5619 Campbell | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4945 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4933 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4921 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2537 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2411 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2346 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2388 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2430 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2740 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2595 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2337 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 7813 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7819 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7827 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7725 Erie | | | Detroit | MI | 48209 | |
| Property Owner | | 752 Anderson | | | Detroit | MI | 48209 | |
| Property Owner | | 758 Anderson | | | Detroit | MI | 48209 | |
| Property Owner | | 824 Anderson | | | Detroit | MI | 48209 | |
| Property Owner | | 854 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1628 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1912 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1924 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2010 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2016 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2652 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1763 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1579 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1239 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1137 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 933 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 526 S Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1538 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1604 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1908 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1945 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1773 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1561 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 681 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 671 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 657 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 609 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 834 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1255 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1209 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1203 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1057 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1027 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 839 Crawford | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 815 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 716 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1733 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1621 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1615 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1571 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1085 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1075 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1057 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1035 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 605 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 738 Reid | | | Detroit | MI | 48209 | |
| Property Owner | | 697 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 615 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 609 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 728 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1240 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1620 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1714 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1597 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1515 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1081 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 602 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 834 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1106 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1920 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1743 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1279 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1121 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1064 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1228 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1550 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1645 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1563 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1275 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1267 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1255 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1003 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 511 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 1004 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1078 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1084 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1122 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1248 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1149 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1344 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 2017 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1905 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 809 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 584 S Post | | | Detroit | MI | 48209 | |
| Property Owner | | 2109 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1233 Solvay | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1227 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1221 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1205 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 546 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 755 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 735 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 589 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 581 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2030 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2349 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1727 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1447 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1407 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1145 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1021 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 843 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 829 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 825 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 604 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 702 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 710 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 716 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 521 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 515 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 536 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 550 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 574 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 750 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 818 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 834 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1282 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1306 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1322 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1342 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1183 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 7420 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 843 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 585 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 515 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 822 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1192 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1242 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 440 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 516 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 564 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 6360 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 7027 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7000 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6918 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6640 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6628 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6602 W Jefferson | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6548 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6524 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6327 South | | | Detroit | MI | 48209 | |
| Property Owner | | 6339 South | | | Detroit | MI | 48209 | |
| Property Owner | | 7801 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7840 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7874 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7040 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7057 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7087 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6348 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6342 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7063 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7113 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7119 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7044 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 6348 Musket | | | Detroit | MI | 48209 | |
| Property Owner | | 6355 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 6361 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7029 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7051 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7085 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7105 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7092 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7020 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7057 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7046 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7009 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7079 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7104 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7117 Chatfield | | | Detroit | MI | 48209 | |
| Property Owner | | 6768 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6766 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6754 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6748 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 7315 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7321 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7347 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7296 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7288 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7282 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7105 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7227 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7251 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7269 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7318 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7288 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7268 Cahalan | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7236 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7100 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7040 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7329 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7336 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7257 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7324 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7318 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7288 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7226 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7056 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7050 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7061 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7273 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7325 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7306 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7272 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7098 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7052 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7036 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7338 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 6401 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6415 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6735 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7643 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7440 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7226 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7200 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6807 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 6845 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7286 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7280 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7276 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 6910 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 2376 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2395 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2363 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 6518 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6364 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 2512 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2822 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2823 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2815 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2809 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2803 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2521 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2503 Stair | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2358 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2364 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2811 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2801 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2775 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2577 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2571 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2559 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 6357 Buelow Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 274 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 7844 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7812 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7806 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7817 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7871 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7816 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7222 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7024 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7092 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7031 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7041 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7108 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7070 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7036 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7018 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7111 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7121 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7054 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7095 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7123 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7118 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7036 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7041 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7116 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7070 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7077 Chatfield | | | Detroit | MI | 48209 | |
| Property Owner | | 7093 Chatfield | | | Detroit | MI | 48209 | |
| Property Owner | | 6742 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6734 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6801 Bostwick | | | Detroit | MI | 48209 | |
| Property Owner | | 7257 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7329 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7330 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7260 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7256 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7080 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7034 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7069 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7239 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7257 Gartner | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7307 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7330 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7088 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7082 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7307 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7312 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7306 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7244 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7096 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7027 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7086 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7080 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7311 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7100 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7060 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7042 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7028 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 6755 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6785 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6807 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7149 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7009 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7135 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7425 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7260 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7256 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 1567 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1563 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1107 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1532 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1562 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1580 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1586 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1598 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1712 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1726 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1732 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1756 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1774 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1804 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1723 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1296 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 6421 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 1601 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1589 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 593 S Harrington | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1094 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 23 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 638 Reid | | | Detroit | MI | 48209 | |
| Property Owner | | 649 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 645 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 631 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 621 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1050 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1054 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1793 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1781 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 858 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1710 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1802 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1808 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2564 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1104 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1200 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1222 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1252 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 6537 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1555 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1267 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1257 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1015 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 566 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1006 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1014 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1126 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1232 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1586 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 6524 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 1307 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1293 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1247 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1235 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1093 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1051 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 833 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 829 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 629 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 603 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 587 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1014 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1046 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1072 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1210 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1216 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1224 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1506 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1520 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1777 Rademacher | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1663 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1517 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1135 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1129 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1035 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 602 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 551 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 533 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 525 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 532 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 608 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 614 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 622 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 676 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 1020 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1038 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1218 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1254 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1085 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 840 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1030 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1036 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1424 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1562 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 2229 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1835 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 530 S Post | | | Detroit | MI | 48209 | |
| Property Owner | | 527 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 517 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2103 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1129 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1121 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 620 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 726 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 730 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 595 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 575 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 569 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 563 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 186 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1846 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1936 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1942 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2138 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2200 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2346 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2392 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2510 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2339 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2025 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1939 Green | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1096 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 25 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1921 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1903 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1715 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1253 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1231 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1115 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1009 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 532 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 600 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 709 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 703 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 549 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 580 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1112 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1232 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1321 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1261 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 1135 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 7406 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 591 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 846 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1138 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1236 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1103 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 855 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 2402 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2408 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 1143 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1115 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1767 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 639 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 605 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1223 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 613 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 319 Reid | | | Detroit | MI | 48209 | |
| Property Owner | | 832 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1014 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1068 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1554 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1317 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1069 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1932 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1938 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 524 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 1032 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1056 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1188 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 539 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 598 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 608 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 612 S Harrington | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 772 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 2206 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2370 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2405 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1363 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1139 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 7247 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 1118 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1184 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 2418 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2515 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 6356 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6325 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6355 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6518 South | | | Detroit | MI | 48209 | |
| Property Owner | | 7864 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 6360 Cartridge | | | Detroit | MI | 48209 | |
| Property Owner | | 6343 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6353 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6924 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 7220 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7216 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7212 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7245 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7060 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7311 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7325 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7294 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7289 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7067 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7109 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7000 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 2870 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2514 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2457 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2330 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2567 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2435 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2387 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2556 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 10410 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 10350 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7900 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 8107 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 9155 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8100 Witt | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7936 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 8747 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8753 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8795 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8842 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8822 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8804 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8794 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8602 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8566 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8851 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9145 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9153 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9159 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8810 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8756 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8101 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8159 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8181 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9135 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9224 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8274 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8244 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8219 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8265 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8273 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9195 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9231 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9162 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8766 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8337 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8757 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8124 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 8325 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9026 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8942 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8352 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8065 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8087 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 9015 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9143 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 8364 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8118 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8076 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8041 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8073 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8555 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9149 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9139 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9194 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9688 Herkimer | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9672 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9333 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 10015 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 8515 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8452 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8446 South | | | Detroit | MI | 48209 | |
| Property Owner | | 9222 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9174 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8348 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8118 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 1125 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 842 Glinnan | | | Detroit | MI | 48209 | |
| Property Owner | | 1300 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1330 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1466 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1944 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 8343 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 1230 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2411 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1945 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1943 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2577 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2419 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2562 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2233 Mcclellan | | | Detroit | MI | 48209 | |
| Property Owner | | 8810 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8764 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8738 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8432 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8430 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8052 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 2762 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2397 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2491 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 8434 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 1529 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1515 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1507 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1181 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1109 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 895 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 839 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 823 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 870 Glinnan | | | Detroit | MI | 48209 | |
| Property Owner | | 861 Glinnan | | | Detroit | MI | 48209 | |
| Property Owner | | 1556 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2406 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2416 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 8307 Gartner | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8355 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8450 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 412 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 8315 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 1817 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1739 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2722 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2740 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2794 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2655 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2529 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2355 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2574 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2338 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2368 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2622 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2654 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2641 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2573 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2549 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2507 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2441 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2417 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2375 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2332 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2580 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 10279 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 10287 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 10335 Flora | | | Detroit | MI | 48209 | |
| Property Owner | | 10501 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 8849 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 9138 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 9112 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 9106 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 8119 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 9119 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 9131 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8848 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8124 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8565 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8611 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9152 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9124 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8788 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8271 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8737 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8797 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8845 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8862 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8856 W Lafayette | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1101 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 30 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8774 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8760 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8244 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8168 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8111 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8775 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8811 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9153 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9171 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9158 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9128 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9110 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8864 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8180 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8148 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8122 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8055 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8063 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8226 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8208 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8084 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8033 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8133 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8767 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9183 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9199 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9211 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9240 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9236 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9232 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9174 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8834 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8736 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8096 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8043 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8327 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8349 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8731 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8763 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8799 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8815 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8871 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9133 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9165 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9193 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8032 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 8139 Burdeno | | | Detroit | MI | 48209 | |
| Property Owner | | 8018 Barnes | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Burdeno | | | Detroit | MI | 48209 | |
| Property Owner | | 8401 Thaddeus | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8413 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8419 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9106 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9080 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8978 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8412 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8373 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 9089 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9093 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9108 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 8952 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 8550 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8121 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8154 South | | | Detroit | MI | 48209 | |
| Property Owner | | 9190 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 8936 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 8051 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9164 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8124 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8061 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8069 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8163 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8537 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8549 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9041 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9153 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9201 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9192 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9259 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9501 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 9549 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 9557 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 10125 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 9504 Kaier | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2458 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2547 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2571 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2593 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 608 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 1165 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1153 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 950 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1006 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2332 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2364 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 8141 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8331 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8520 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 420 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 444 S Harbaugh | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2031 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1731 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2540 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2782 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2589 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2565 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2353 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2562 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2692 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2681 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2591 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2359 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2338 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2386 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2564 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 8101 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8147 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8106 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8587 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8849 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9142 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8008 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 7956 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8803 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8811 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 1022 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 9194 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8832 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8780 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8284 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8142 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7936 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 1161 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 8095 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8165 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8191 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8301 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8833 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9152 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8138 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8238 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8105 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8113 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8119 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8195 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8233 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8817 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8835 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9129 Rathbone | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8804 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8774 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8307 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8341 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8371 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8441 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8115 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8119 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9181 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8780 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8835 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9107 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9197 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9144 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8844 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8745 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 8309 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8745 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8805 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8886 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8830 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8730 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8138 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8743 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8106 Burdeno | | | Detroit | MI | 48209 | |
| Property Owner | | 9108 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8756 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8418 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8394 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8344 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 7778 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7766 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7827 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8361 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8366 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8102 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8054 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8426 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8390 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8330 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7747 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7910 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 2910 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 8395 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9020 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8972 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8924 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8918 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8424 Thaddeus | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1105 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 34 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8418 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8105 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8313 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 9075 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9105 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9172 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9018 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 8045 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8091 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8458 South | | | Detroit | MI | 48209 | |
| Property Owner | | 9324 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9304 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 8057 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8085 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8034 South | | | Detroit | MI | 48209 | |
| Property Owner | | 289 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 7770 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 231 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 9171 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9156 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9050 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9230 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9176 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9936 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9626 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9585 Graham | | | Detroit | MI | 48209 | |
| Property Owner | | 9657 Graham | | | Detroit | MI | 48209 | |
| Property Owner | | 9516 Kaier | | | Detroit | MI | 48209 | |
| Property Owner | | 9405 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9455 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9545 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 108 Dupont | | | Detroit | MI | 48209 | |
| Property Owner | | 2555 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2625 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2551 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2599 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2383 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2320 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 763 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 1510 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1439 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1607 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 2442 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2608 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2599 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2557 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 9121 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 2368 Oakdale | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1106 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 35 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1032 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1440 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2122 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2128 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2427 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 1962 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1959 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1842 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 3115 Waring | | | Detroit | MI | 48209 | |
| Property Owner | | 526 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 3365 Greyfriars | | | Detroit | MI | 48209 | |
| Property Owner | | 9217 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8046 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8385 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8441 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8410 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8415 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8419 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8751 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8791 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9115 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9139 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9100 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8822 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8766 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8738 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8418 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8374 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8062 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8327 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8343 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8336 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8314 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8074 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8062 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8767 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8853 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8863 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9157 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9240 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9186 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9160 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9124 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9131 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 8739 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8863 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9173 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9182 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8874 Lane | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1107 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 36 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8754 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8740 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8090 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8052 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8040 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7741 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8131 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8040 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8767 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8785 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8875 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9226 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9202 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9170 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8868 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8737 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8915 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9025 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9163 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9201 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8938 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8902 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8812 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 7739 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8031 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8091 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7826 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7748 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8072 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8404 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8122 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7834 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7816 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7762 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7732 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7779 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7809 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7839 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8097 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8103 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8433 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8372 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8090 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7767 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7797 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8085 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8355 Senator | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8361 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8381 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8432 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8392 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8132 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7790 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7784 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7730 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8373 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8409 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8126 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8529 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8810 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7701 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7921 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 2932 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2576 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2738 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2759 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2621 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2591 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 8014 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1421 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 8016 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 600 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 9610 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9929 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9857 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9851 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9845 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9835 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9821 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 515 Yale | | | Detroit | MI | 48209 | |
| Property Owner | | 407 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 124 Dupont | | | Detroit | MI | 48209 | |
| Property Owner | | 143 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 302 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 169 S Gates | | | Detroit | MI | 48209 | |
| Property Owner | | 1132 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2376 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2604 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2612 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2640 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2646 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2744 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 1456 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1616 Lawndale | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1109 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 38 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1714 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1902 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1932 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2346 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2440 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2407 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2357 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2003 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1927 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1531 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1335 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 8715 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 1019 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1410 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 2020 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1620 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1650 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1691 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1667 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1503 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 2622 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2628 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2658 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2706 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2730 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2327 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2011 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2775 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2763 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2721 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 8009 Belle | | | Detroit | MI | 48209 | |
| Property Owner | | 2595 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2559 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2531 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2399 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2385 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2343 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2380 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2410 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 8035 Pitt | | | Detroit | MI | 48209 | |
| Property Owner | | 2514 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2526 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2534 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2602 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2620 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2634 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2743 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2715 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2569 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2551 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 744 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 786 Distel | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2365 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2333 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2327 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2041 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1953 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1132 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1420 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1628 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1632 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1648 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1688 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2172 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2979 Western | | | Detroit | MI | 48209 | |
| Property Owner | | 2441 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2381 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2371 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2350 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2424 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2550 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2583 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2435 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2357 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2333 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2329 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2338 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2406 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2411 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2369 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1981 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1940 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2404 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2531 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2419 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2413 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2371 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2033 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2015 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2368 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2412 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2550 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2560 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2568 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2631 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2595 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2541 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 7810 Pitt | | | Detroit | MI | 48209 | |
| Property Owner | | 2419 Casper | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2381 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2328 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2340 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2528 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2780 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2510 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2916 Western | | | Detroit | MI | 48209 | |
| Property Owner | | 2525 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2532 Richard | | | Detroit | MI | 48209 | |
| Property Owner | | 227 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 511 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 729 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 733 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 795 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 801 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 300 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 9199 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8090 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8056 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8135 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8327 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8435 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8434 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8425 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8727 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8739 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8785 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8859 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9125 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9229 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9235 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9142 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9130 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8866 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8368 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8049 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8077 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8307 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8425 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8438 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8430 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8118 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8761 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8775 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8785 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9181 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9187 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9191 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9229 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9233 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9192 Falcon | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1112 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 41 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8868 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8862 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8860 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9107 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9239 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 8325 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8409 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8419 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8781 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8833 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8868 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 8889 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9102 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9201 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9168 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8404 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8374 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8312 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8300 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8096 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7736 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7731 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8315 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7742 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7730 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8773 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8839 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9181 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9195 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9194 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9148 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8856 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8778 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8730 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8833 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8939 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9211 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8840 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 7745 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7751 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7763 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8055 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7737 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7749 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8389 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8397 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8421 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8427 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8433 Gartner | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8396 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8366 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8074 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7755 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8391 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7783 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7791 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7803 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7827 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8067 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8135 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8375 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8068 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7754 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7742 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7763 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7769 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7815 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7819 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7825 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8067 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8425 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8416 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8354 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7820 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7812 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7786 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7748 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7743 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7843 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8631 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8701 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8748 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8316 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8028 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7720 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 2942 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2594 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2600 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2713 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2641 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2597 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2573 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2561 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2509 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2211 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1643 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1407 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1313 Springwells | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 422 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 428 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 8966 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9000 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9522 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9539 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9533 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8945 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 281 Fortune | | | Detroit | MI | 48209 | |
| Property Owner | | 252 Fortune | | | Detroit | MI | 48209 | |
| Property Owner | | 105 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 125 Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 152 Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 170 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 170 S Gates | | | Detroit | MI | 48209 | |
| Property Owner | | 1100 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1406 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2541 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2535 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2370 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2388 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 1708 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1726 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1818 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1824 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1840 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1916 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2126 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1835 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1833 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1821 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1751 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1725 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1709 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1402 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1644 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1668 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1678 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1529 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 2524 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2548 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2588 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2616 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2767 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2637 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 7822 Pitt | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2516 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2029 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1999 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2801 Carson | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2705 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2587 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2535 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2325 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2356 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2396 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2418 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2598 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2616 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2591 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2575 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 774 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 785 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 779 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 2515 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2423 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2401 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2387 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2577 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2441 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 1938 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1964 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2024 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2410 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2434 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2033 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1933 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1728 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1721 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 172 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1520 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1640 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2276 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2563 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2405 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2381 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2530 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2536 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2542 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2548 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2395 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2359 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2021 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 1946 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1950 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1980 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2964 Western | | | Detroit | MI | 48209 | |
| Property Owner | | 2549 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2539 Sharon | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2533 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2526 Richard | | | Detroit | MI | 48209 | |
| Property Owner | | 6451 W Fort | | | Detroit | MI | 48209-1271 | |
| Property Owner | | 1918 Cabot | | | Detroit | MI | 48209-1494 | |
| Property Owner | | 8097 Gartner | | | Detroit | MI | 48209-1813 | |
| Property Owner | | 1047 Waterman | | | Detroit | MI | 48209-2255 | |
| Property Owner | | 776 Woodmere | | | Detroit | MI | 48209-2551 | |
| Property Owner | | 5287 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5341 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4330 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4850 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5957 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5958 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 4760 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 5207 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5178 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5812 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4897 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 8705 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8425 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5161 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5216 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5718 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5727 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5667 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 4536 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4564 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4840 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4880 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5118 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5142 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5600 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5624 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5943 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5853 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5831 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5619 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4403 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4373 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4430 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4450 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4880 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5100 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5130 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5734 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5792 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5912 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6138 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6131 Lonyo | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1117 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 46 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5891 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5869 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5821 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5813 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5737 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4853 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4849 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4803 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4051 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 8715 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8724 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8634 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8628 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8659 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8677 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8719 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8694 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8690 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8682 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8668 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8534 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8332 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8046 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8083 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8135 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8343 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8359 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8365 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8601 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8615 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8742 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8736 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8682 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8662 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8390 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8082 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8070 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8028 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7786 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7744 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7738 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7702 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7739 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7769 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7775 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7805 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8023 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8053 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8085 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8091 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8097 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8109 Dayton | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8121 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8088 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8076 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8028 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7798 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7786 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7780 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8035 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 4874 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5084 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5090 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5608 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5624 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5924 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5909 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5861 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5789 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5623 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5147 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5125 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4869 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4802 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4888 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4936 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5728 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5734 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5836 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5870 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5882 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5910 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5923 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5751 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4309 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 5631 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4000 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4944 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5030 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5186 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5644 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5867 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5791 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5761 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5751 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5739 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5653 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5601 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5221 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5115 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4959 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4335 Trenton | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1119 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 48 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4035 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3915 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4330 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4064 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4244 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4417 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4403 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4389 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4105 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 5786 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5715 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5669 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 15510 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4517 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4300 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4131 Buchanan | | | Detroit | MI | 48210 | |
| Property Owner | | 4334 Buchanan | | | Detroit | MI | 48210 | |
| Property Owner | | 4321 Herbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4515 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4521 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4541 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4547 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4553 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4534 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4416 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4118 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5106 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6526 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6627 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4641 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 3834 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4700 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4736 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4974 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5420 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5426 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5438 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5734 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6051 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5751 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5664 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6108 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6394 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6420 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6426 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6608 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6757 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5631 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5680 Stanford | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6094 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6564 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6710 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 4714 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6414 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3880 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4006 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4012 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4016 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4934 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5113 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4559 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 3512 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3815 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3245 Hubbard | | | Detroit | MI | 48210 | |
| Property Owner | | 5001 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4903 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4635 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4623 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4617 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3861 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3570 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4379 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4500 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4407 Jackson | | | Detroit | MI | 48210 | |
| Property Owner | | 4247 Herbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3815 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4406 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4335 Kinsman | | | Detroit | MI | 48210 | |
| Property Owner | | 4144 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4150 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6564 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6423 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6331 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6305 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4665 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 3864 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3870 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4050 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4132 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4648 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4684 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4956 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4964 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4970 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4488 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4602 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4608 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5130 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5644 28th St | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1121 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 50 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5167 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4993 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4709 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4511 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4503 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4459 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4119 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4113 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4083 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4077 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3534 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3540 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4022 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4164 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6374 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 4240 Scovel Pl | | | Detroit | MI | 48210 | |
| Property Owner | | 6780 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6727 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6607 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6503 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6325 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6586 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6746 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6752 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6319 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6311 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6077 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 4642 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5186 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5658 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5373 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4957 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4939 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3597 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3533 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3540 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3552 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4200 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4964 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5118 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5126 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5132 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5144 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4283 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4217 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4003 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4161 Torrey Ct | | | Detroit | MI | 48210 | |
| Property Owner | | 2860 Clark | | | Detroit | MI | 48210 | |
| Property Owner | | 3562 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 3568 Scotten | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4632 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4660 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5164 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6328 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6398 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5727 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5738 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5773 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5443 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5862 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5858 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6230 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 5430 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 4226 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4280 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4498 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4512 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5364 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4539 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4269 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6540 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6606 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6361 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4929 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4601 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4610 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4648 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4654 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6032 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6520 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6556 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4150 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4468 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4992 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6024 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6113 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4697 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4673 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4439 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4431 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3503 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6118 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6613 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6561 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6319 Hartford | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6023 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5634 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6342 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6566 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6627 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6593 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6561 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6023 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5683 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5673 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 4666 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4684 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4694 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4924 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5746 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6090 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5364 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4717 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3871 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4540 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4506 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4870 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 4861 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5753 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5923 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5707 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5725 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5759 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5944 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5745 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5757 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5924 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5633 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5628 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5937 Lola | | | Detroit | MI | 48210 | |
| Property Owner | | 5840 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5936 Nowak | | | Detroit | MI | 48210 | |
| Property Owner | | 6136 G A R | | | Detroit | MI | 48210 | |
| Property Owner | | 5715 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 4826 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 3346 Goldner | | | Detroit | MI | 48210 | |
| Property Owner | | 3236 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3603 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6391 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5731 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4675 30th St | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4635 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4186 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4632 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4998 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4157 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5740 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6369 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5741 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6058 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6067 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6342 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6376 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6043 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5909 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6012 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6425 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6081 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6063 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 3414 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 5004 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3531 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3503 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 6407 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5922 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6056 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6062 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6082 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6515 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 5898 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6110 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6320 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6131 John Kronk | | | Detroit | MI | 48210 | |
| Property Owner | | 4861 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 5814 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 5808 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 5926 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 4846 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5727 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5951 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5774 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5640 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5761 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5622 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5919 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6201 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5656 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5638 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6218 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 5916 W Warren | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1125 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 54 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5800 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 4828 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 5935 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5997 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5936 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 6418 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 4956 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 3775 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6343 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6313 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5925 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5911 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6508 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6526 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 3214 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3242 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3248 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3254 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3338 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3342 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3348 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3413 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 4179 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4100 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4114 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4118 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6107 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5101 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5379 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4620 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4710 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4948 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4990 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5150 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5229 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5223 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4435 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4423 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4121 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3857 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3805 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 6571 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5720 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6560 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6576 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6529 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6355 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6073 Woodrow | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6061 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5822 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5890 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5894 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5900 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5908 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6081 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 5908 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6373 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6317 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5849 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 4627 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 6044 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 4102 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4975 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4915 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 6141 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 5951 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5950 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6030 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6050 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6014 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6098 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6308 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6397 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6367 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6141 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 3514 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 4108 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4150 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4428 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4622 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4670 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4976 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 5021 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4967 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4175 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3871 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3445 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3421 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3370 Goldner | | | Detroit | MI | 48210 | |
| Property Owner | | 3407 Goldner | | | Detroit | MI | 48210 | |
| Property Owner | | 3836 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3842 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3848 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4727 Moore Pl | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4739 Moore Pl | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5663 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4653 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4113 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4414 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4656 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4662 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4680 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5132 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5338 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5023 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5011 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4957 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4693 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4621 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4503 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4483 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3847 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3751 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 6583 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6531 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5778 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5784 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5669 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5860 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6052 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6318 Ironwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6355 Ironwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6349 Ironwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6404 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5915 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5885 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 4663 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4489 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4453 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4423 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 3849 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 3845 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5736 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5820 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6418 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6433 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6407 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6053 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5903 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5807 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5765 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 5025 33rd St | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6109 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 5941 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5935 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5929 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 5440 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5860 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5880 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6386 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6414 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6420 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6434 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6476 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6347 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6121 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 3716 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3740 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3743 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3735 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3733 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3723 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3717 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3707 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3437 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 6037 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 5985 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 3310 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4072 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4078 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4954 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4986 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4151 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4055 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3745 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3432 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4760 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3773 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3735 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 5926 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5952 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5986 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6044 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6050 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6068 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6074 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6092 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 3127 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3474 Military | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1129 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 58 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3480 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3487 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4121 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4081 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4043 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 Parkdale Tr | | | Detroit | MI | 48210 | |
| Property Owner | | 5906 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5893 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5857 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 6344 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6348 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5859 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5934 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 3328 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3420 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4064 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4172 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4646 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4732 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4738 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4756 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4914 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4968 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4969 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4945 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4547 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4539 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4137 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4131 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4065 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3503 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3445 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4152 Joe | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 5024 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 3104 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3122 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3208 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3214 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3226 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3232 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4444 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4548 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4564 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 5020 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4755 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4743 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4563 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4557 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3513 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 6033 Epworth | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6029 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 4634 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4664 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4676 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4688 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5024 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4629 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4597 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4591 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4587 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4567 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3200 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3210 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3260 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3278 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3438 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3448 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3516 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3604 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3632 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3640 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3694 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3700 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4622 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4744 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4553 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4507 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4501 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4483 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4467 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3451 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3411 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3221 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3151 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3145 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4433 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5647 Parkdale Tr | | | Detroit | MI | 48210 | |
| Property Owner | | 5830 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5840 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5864 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 6093 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 6063 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 4120 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4126 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4132 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4670 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4962 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4974 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4980 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4986 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4992 35th St | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1131 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 60 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4699 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3704 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3710 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3758 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3803 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3797 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3755 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3749 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3743 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 5970 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5835 Cobb Pl 4 | | | Detroit | MI | 48210 | |
| Property Owner | | 3121 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3109 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3440 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3446 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3468 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3523 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3505 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 6009 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5967 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5961 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 3238 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3256 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3262 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3410 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4426 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4474 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4526 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4538 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4604 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4610 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4618 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4624 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 5014 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 5026 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3214 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3220 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3236 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3426 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3700 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3720 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3728 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3744 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3752 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4112 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5614 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5714 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5009 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4993 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4983 Wesson | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4977 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4965 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4929 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4901 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4703 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4529 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4521 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4169 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4163 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4051 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3733 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3715 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3431 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3415 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3409 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3401 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3343 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3337 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3229 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3221 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3215 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5002 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 5026 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 2920 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3146 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3460 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3472 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3480 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3500 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3610 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3616 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3626 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3660 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3666 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3706 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3800 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3938 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3944 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4228 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4510 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4714 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4937 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4631 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4457 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4449 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3431 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3425 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3419 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3269 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3251 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3239 Military | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1133 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 62 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3201 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3135 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4539 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3421 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3415 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3341 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3323 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3511 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 6075 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5975 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 3226 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3538 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3544 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3550 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4136 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4160 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4202 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4608 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4626 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4658 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4908 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4920 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4932 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4980 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4911 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4755 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4535 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3805 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3527 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3509 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3451 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4038 Joe | | | Detroit | MI | 48210 | |
| Property Owner | | 4164 Joe | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 4430 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3403 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 2844 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2964 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2970 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2980 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2994 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2986 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3008 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3022 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3030 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3032 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3050 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7414 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 3774 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3780 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4128 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4600 Central | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1134 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 63 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4720 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5048 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5448 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5614 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5678 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5886 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7294 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4352 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4369 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4355 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4349 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4027 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4011 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3873 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6331 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5827 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5419 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5411 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5405 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5201 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3645 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3475 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6865 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 5919 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4017 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4009 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6626 John Kronk | | | Detroit | MI | 48210 | |
| Property Owner | | 6461 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6637 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6661 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6532 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6514 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 7175 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7112 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6948 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6844 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6670 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6664 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6841 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6937 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6975 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6944 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6928 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6886 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6645 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6657 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6917 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6953 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7360 Edward | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7328 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6917 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6937 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7315 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7351 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7426 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7392 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7326 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7314 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7122 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6916 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6898 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6855 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7169 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7374 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7158 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6962 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6826 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6865 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6887 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7003 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7021 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7370 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7364 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7310 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7304 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7114 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6912 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6301 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6509 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7157 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7165 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7300 Michigan | | | Detroit | MI | 48210 | |
| Property Owner | | 7056 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7052 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7030 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7024 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7020 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6720 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6436 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6360 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6403 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6529 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6547 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6433 W Edsel Ford | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6432 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6420 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6470 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6389 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6463 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6603 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6665 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6729 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6791 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6708 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6454 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6646 Bruckner | | | Detroit | MI | 48210 | |
| Property Owner | | 6663 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6865 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6951 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6957 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6671 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6837 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6913 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6919 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7104 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6444 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6326 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6433 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6503 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6509 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6533 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6502 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6509 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6539 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6615 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6639 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 7039 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6714 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6598 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6346 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6457 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6545 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6581 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6635 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6628 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6546 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6331 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6349 Barlum | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6608 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6502 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6354 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6630 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 7634 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 7550 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6369 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6375 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6465 Walton | | | Detroit | MI | 48210 | |
| Property Owner | | 6947 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7032 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6844 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7718 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 7750 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7582 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7532 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7334 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 6950 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7727 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 6680 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6642 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6616 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6457 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 7187 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7521 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7527 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 8046 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 8024 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7562 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7086 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 6383 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6417 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6709 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6715 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6355 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6423 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6687 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6755 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6706 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6343 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6411 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6437 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6603 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6663 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6677 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6656 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6354 Majestic | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1138 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 67 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6609 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6623 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6643 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6684 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6630 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6396 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6368 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6348 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6335 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6383 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6417 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6651 Eagle | | | Detroit | MI | 48210 | |
| Property Owner | | 6609 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6621 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6649 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6654 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 3472 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3600 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3912 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3897 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3873 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3855 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3611 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3473 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3425 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3246 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3400 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3680 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3702 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3890 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4384 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4447 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4103 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3287 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4616 Burton | | | Detroit | MI | 48210 | |
| Property Owner | | 4734 Burton | | | Detroit | MI | 48210 | |
| Property Owner | | 6553 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6541 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 4052 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4078 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4057 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3855 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3705 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3675 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 5252 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5402 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5432 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5518 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5524 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 6144 Daniels | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1139 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 68 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5489 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5409 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5283 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 3636 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4012 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3721 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6106 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5314 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5420 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6040 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6180 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6109 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3909 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3601 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5104 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6040 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6054 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6045 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6900 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 4949 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4915 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4911 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4661 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4651 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4722 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4972 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5906 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6022 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6028 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6034 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6064 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6070 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6645 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6653 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6650 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6904 Bruckner | | | Detroit | MI | 48210 | |
| Property Owner | | 6520 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6827 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6904 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6892 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6850 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6845 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6977 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6892 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6911 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6961 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7309 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7321 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7369 Waldo | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7429 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7356 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7350 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7338 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7308 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7182 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7176 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7134 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6924 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6868 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6830 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6879 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6885 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6891 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6975 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7357 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7437 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7340 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7316 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7310 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7176 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7138 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6898 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6869 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6939 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6947 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6951 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7149 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7339 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7345 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7357 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7436 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7376 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7356 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7022 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6862 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7447 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7453 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7501 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7617 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7438 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7426 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7418 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7410 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7400 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7340 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6820 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6800 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6410 Morton | | | Detroit | MI | 48210 | |
| Property Owner | | 6428 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6332 Morse | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1141 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 70 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6630 Moyes | | | Detroit | MI | 48210 | |
| Property Owner | | 6686 Fern | | | Detroit | MI | 48210 | |
| Property Owner | | 6662 Fern | | | Detroit | MI | 48210 | |
| Property Owner | | 6359 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6684 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6526 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6414 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6408 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6402 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6346 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6333 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6528 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 4935 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4929 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 6523 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6521 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6557 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6580 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6502 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6456 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6557 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6575 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6581 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6556 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6536 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6436 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6430 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6462 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6436 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6394 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6639 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6651 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6749 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6736 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6638 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 3442 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 5925 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5883 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5877 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5871 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5861 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 7505 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6011 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5933 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5633 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4531 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3693 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3663 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3641 Livernois | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1142 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 71 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3469 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3231 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6340 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6332 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6440 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6451 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6457 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6344 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6421 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6439 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6562 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6556 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6550 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6454 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 6568 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6532 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6334 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6343 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6563 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6569 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6566 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6534 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6522 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6516 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6450 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6444 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6336 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6610 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6545 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6597 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6805 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6835 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6881 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 8000 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6398 Walton | | | Detroit | MI | 48210 | |
| Property Owner | | 6851 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6855 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7048 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7026 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7900 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7404 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7715 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7751 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 8053 Wheeler | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7562 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7534 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7372 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6425 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6471 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 7085 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7091 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7097 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7169 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7197 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7711 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7594 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7540 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7196 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 6448 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6761 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6406 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6380 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6346 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6383 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6471 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6703 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6725 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6731 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6371 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6417 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6443 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6613 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6631 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6645 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6678 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6391 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6669 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6430 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6370 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6835 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6851 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6877 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6911 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6870 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6828 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6941 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6958 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6952 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6898 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6364 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 Whitehead | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6877 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6893 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 5871 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4677 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4410 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4447 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4399 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4310 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4460 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4459 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4375 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 5886 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5934 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5664 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5676 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5680 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4427 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4366 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4601 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4445 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4421 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4367 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4762 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4912 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6072 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6073 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5927 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5891 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5855 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5489 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5257 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5223 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4751 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4824 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5228 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5422 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5830 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6124 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6085 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5891 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5861 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5843 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5623 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5407 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4846 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5280 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4869 Tarnow | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5641 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5623 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5688 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5704 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6321 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6309 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6069 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6017 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5943 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5825 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5671 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5641 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5447 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5274 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5414 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6850 Bruckner | | | Detroit | MI | 48210 | |
| Property Owner | | 6538 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6846 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 7347 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7400 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6969 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7135 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7365 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6988 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7424 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6710 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6442 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6435 Morton | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Perkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6529 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6595 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6703 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 4944 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4930 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 6445 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6426 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6539 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6514 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6730 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6722 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6688 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6943 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6931 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 5915 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6325 Devereaux | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6339 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6361 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6575 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6538 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6586 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6580 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6574 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6593 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6634 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6617 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6387 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6386 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6380 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6368 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6917 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6949 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7541 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7593 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7545 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7552 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 6686 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6680 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6636 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 7123 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7509 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7771 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7750 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 6380 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6726 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6394 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6690 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6636 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6628 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6334 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6602 Eagle | | | Detroit | MI | 48210 | |
| Property Owner | | 6415 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5453 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5441 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4731 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3617 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3247 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3931 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3915 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6857 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 4714 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3632 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3664 Gilbert | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1147 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 76 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3904 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3831 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3803 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3659 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4332 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4347 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4341 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3459 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4624 Burton | | | Detroit | MI | 48210 | |
| Property Owner | | 3348 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3462 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3482 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 6561 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6547 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 3854 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3866 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4036 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3809 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3463 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3429 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 6147 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5271 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5265 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 6088 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6051 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4844 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6087 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5921 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4311 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4920 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4969 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4909 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4398 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4448 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4481 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4354 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4476 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 5236 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5802 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5892 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4640 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4603 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 5843 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5665 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5481 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5455 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4787 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4752 Chopin | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5410 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5876 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5884 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6054 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6078 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6043 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5901 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5835 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5259 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4828 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5258 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5950 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5715 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5405 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5200 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5472 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5850 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5892 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5898 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5427 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5959 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 3608 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3688 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4020 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4011 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3811 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3683 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3443 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3413 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3167 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3155 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3133 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3228 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3662 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3866 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3902 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3916 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4006 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4012 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4492 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4467 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3679 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3649 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3607 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3477 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3273 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3342 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3354 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3360 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3652 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3670 Clippert | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1149 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 78 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4006 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4009 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5438 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 4915 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 3414 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3504 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3842 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3914 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3715 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5330 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5344 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5426 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5918 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6010 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6018 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6170 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5621 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4225 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4211 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4137 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4115 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4029 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4950 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6032 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5663 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4655 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4387 Apple | | | Detroit | MI | 48210 | |
| Property Owner | | 4628 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4654 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5844 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5870 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5831 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5215 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4961 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4715 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4343 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4315 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4356 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4426 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4455 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4435 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4429 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4300 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4422 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4431 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4391 Ewers | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4357 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4364 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 5962 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4509 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4357 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4348 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4620 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4665 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4449 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4427 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4355 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4376 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4408 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4656 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4675 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4976 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4984 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6060 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6066 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6311 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6011 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5921 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5859 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5633 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5499 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5441 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5305 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4951 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4903 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4794 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4830 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4836 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5234 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5912 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5930 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6316 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6121 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6073 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6031 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6001 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5811 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5671 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5605 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5539 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5531 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5285 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4829 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4773 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4834 Tarnow | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4906 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5208 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5218 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4881 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4839 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4830 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4832 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5712 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5836 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5840 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5932 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5936 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6048 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6060 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6123 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6045 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5819 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5815 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5621 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5451 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5439 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5249 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4896 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5420 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5432 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 2836 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3760 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4108 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4668 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4708 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5040 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5656 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5806 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5844 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6548 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7464 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4388 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3885 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 7780 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 7295 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7341 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 American | | | Detroit | MI | 48210 | |
| Property Owner | | 6624 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 7318 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 7525 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7483 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7451 Prairie | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7431 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7319 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7267 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7300 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7320 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7415 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7233 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7450 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 5251 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5706 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5928 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6006 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6156 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6049 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5221 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 7851 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7711 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7605 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7469 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7278 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7294 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7318 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7326 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 5259 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4861 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5502 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5634 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5910 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6018 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6090 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6115 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5863 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5675 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5669 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5487 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5469 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5461 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5403 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5295 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 7755 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7721 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7258 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7286 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7504 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7510 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7546 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7401 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7267 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7233 American | | | Detroit | MI | 48210 | |
| Property Owner | | 6602 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 Mather | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1153 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 82 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6545 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6585 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Sanger | | | Detroit | MI | 48210 | |
| Property Owner | | 7282 Bryden | | | Detroit | MI | 48210 | |
| Property Owner | | 7288 Bryden | | | Detroit | MI | 48210 | |
| Property Owner | | 7326 Bryden | | | Detroit | MI | 48210 | |
| Property Owner | | 7525 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7251 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7247 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7226 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7238 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7450 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7553 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7511 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7471 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7315 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7265 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7430 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7546 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7293 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7285 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7278 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7312 American | | | Detroit | MI | 48210 | |
| Property Owner | | 5680 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5820 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6004 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6030 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6084 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6156 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6163 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6145 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5881 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5833 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6019 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6015 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5899 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 7807 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7809 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7841 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8726 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8100 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7720 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6126 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4715 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4357 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4351 Central | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4343 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3731 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2951 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5135 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5123 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4883 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5220 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5304 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5454 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5874 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5880 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6131 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5809 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5289 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5265 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 7811 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7623 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7557 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7523 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7403 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7321 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7353 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7335 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 5632 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6070 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6090 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6144 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6109 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 7552 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7825 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8421 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8711 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 9124 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8916 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8600 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8534 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8530 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5971 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5867 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5691 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5461 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5449 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5421 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5101 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5031 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4737 Central | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1155 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 84 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4701 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4657 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4439 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3685 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3021 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3011 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3005 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5129 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 9430 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 9036 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8136 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8130 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6200 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6208 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5847 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5453 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5441 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5109 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5081 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4721 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5141 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 7339 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7504 American | | | Detroit | MI | 48210 | |
| Property Owner | | 6543 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 7347 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7335 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7301 American | | | Detroit | MI | 48210 | |
| Property Owner | | 6591 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6554 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6560 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6560 Sanger | | | Detroit | MI | 48210 | |
| Property Owner | | 6608 Sanger | | | Detroit | MI | 48210 | |
| Property Owner | | 8100 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 7518 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7287 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7279 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7273 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7264 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 4864 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5729 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5717 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5707 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5667 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5863 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4120 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5674 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4945 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4191 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3861 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4414 Springwells | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5492 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5699 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4487 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4469 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4319 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 5247 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5626 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5931 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5671 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4857 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5290 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5814 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5711 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 4810 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4820 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4859 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 5175 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4344 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5737 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4441 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4422 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4832 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5200 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5606 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6116 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6111 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5841 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5807 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5801 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4891 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 8646 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8502 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8440 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8434 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8422 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8414 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8125 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8440 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8130 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8034 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8016 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7756 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7738 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 4894 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5854 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5860 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5783 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Renville | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1157 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 86 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4836 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5752 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5764 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5848 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5793 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5711 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4203 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4922 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5236 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5772 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5780 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5850 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5833 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5809 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4955 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4941 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4935 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4857 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4065 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3919 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4352 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4366 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4340 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 5638 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 3922 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4132 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4306 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4312 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4324 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5238 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5746 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5815 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5795 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5741 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5657 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4895 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4329 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4285 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4221 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4205 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4041 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4031 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4344 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4384 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4438 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4720 Springwells | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1158 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 87 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5400 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5646 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5682 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5706 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5105 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4811 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4757 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4745 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4499 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5278 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5284 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5614 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5620 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5697 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5299 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5293 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5289 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5284 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5305 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5204 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5236 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5296 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5602 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5620 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5919 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5871 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5813 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5205 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4663 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4645 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5246 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5878 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5882 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5920 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5950 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5907 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5853 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5631 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5299 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5291 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 4718 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4809 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4609 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4423 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4360 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5638 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5824 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5838 St Lawrence | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5881 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5637 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5601 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5221 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4501 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4866 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4888 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5170 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5856 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6145 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5717 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 3901 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 3701 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3755 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 8738 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8611 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8641 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8647 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8699 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8610 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8520 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8409 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8621 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8737 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8632 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8396 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8142 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8076 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8052 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7816 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7720 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7801 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8057 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8100 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7727 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8109 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8169 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8175 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 5132 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5174 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5897 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5855 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5773 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5639 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4856 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5710 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5830 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5842 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5911 Ogden | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5787 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4237 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4189 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4919 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4893 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5204 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5209 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4835 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4059 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4005 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3985 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3961 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3939 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3889 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3883 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4300 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4419 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4082 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4184 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4268 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4298 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4318 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4434 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4145 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4099 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 8040 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7748 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5818 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5835 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 7837 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8047 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 4338 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4432 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4468 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4762 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5124 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5154 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5166 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5498 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5688 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5842 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5663 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5607 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5499 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5165 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5147 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5123 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4745 Casper | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4541 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4499 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4487 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4443 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4409 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5319 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4546 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4572 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 3984 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4312 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 5620 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4325 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4130 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4882 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4888 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4994 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5652 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5744 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5750 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5756 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5766 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5745 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5693 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5675 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5307 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5295 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4963 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5265 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5229 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4000 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4350 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4345 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4666 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5182 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5254 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5290 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 7935 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 5969 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5851 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5845 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5657 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5641 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5334 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5665 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5603 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5225 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5125 Elmer | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4360 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4580 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4854 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4865 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 5125 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5119 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4879 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4851 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4320 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 3800 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4038 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4846 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5694 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5301 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4997 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4871 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4865 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 7934 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5794 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5821 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 7787 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7817 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8071 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4399 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4379 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4373 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 3924 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3948 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3952 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4530 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5400 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5608 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5640 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5664 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5872 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5926 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5932 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5463 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5141 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4769 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4757 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4715 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4433 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4427 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 3842 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3856 Lawndale | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1163 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 92 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3880 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3886 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3892 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3898 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3916 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4018 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4108 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4158 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4174 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4264 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4930 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5214 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5740 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5717 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5621 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5603 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5233 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5209 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5203 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5189 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4939 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4933 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4887 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4853 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4335 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4185 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3909 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3903 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3891 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3883 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3877 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3805 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4362 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4432 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5094 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5424 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5428 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5444 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5468 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 7831 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 5686 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5694 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5657 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5111 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4505 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4403 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4351 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5981 W Warren | | | Detroit | MI | 48210-1116 | |
| Property Owner | | 3867 Cicotte | | | Detroit | MI | 48210-2924 | |
| Property Owner | | 927 Marston | | | Detroit | MI | 48211 | |
| Property Owner | | 1001 Marston | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1164 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 93 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 945 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 975 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 950 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 947 E Philadelphia | | | Detroit | MI | 48211 | |
| Property Owner | | 938 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9617 Hindle | | | Detroit | MI | 48211 | |
| Property Owner | | 10215 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9661 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9647 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 5560 Rivard | | | Detroit | MI | 48211 | |
| Property Owner | | 5531 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9711 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 944 Harper | | | Detroit | MI | 48211 | |
| Property Owner | | 1140 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1120 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1100 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 5458 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5554 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5562 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5708 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5308 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5524 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5532 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 9666 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9684 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9692 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9814 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9838 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 1520 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 1514 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 1527 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 1475 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 6537 Riopelle | | | Detroit | MI | 48211 | |
| Property Owner | | 2663 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1450 Woodland | | | Detroit | MI | 48211 | |
| Property Owner | | 2236 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2249 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2131 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 1980 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 2566 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 7850 Morrow | | | Detroit | MI | 48211 | |
| Property Owner | | 5747 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4831 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4823 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 1975 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 5929 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5819 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 2136 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 2278 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2272 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2266 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2260 Farnsworth | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2254 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2246 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2242 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2230 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2267 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 2245 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2249 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2023 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 1600 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 5140 Riopelle | | | Detroit | MI | 48211 | |
| Property Owner | | 7575 Chrysler | | | Detroit | MI | 48211 | |
| Property Owner | | 7394 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 10228 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 5828 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 944 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 932 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 4857 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4845 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5326 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 4863 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 1981 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 2137 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 2158 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2124 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2226 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 5932 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 2249 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2238 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 5708 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5922 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5463 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 2643 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2655 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 1983 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 5743 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5124 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5800 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5933 Lucky Pl | | | Detroit | MI | 48211 | |
| Property Owner | | 9241 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5424 Elmwood | | | Detroit | MI | 48211 | |
| Property Owner | | 2006 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 5512 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5518 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 4842 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5229 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5217 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5109 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5003 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5338 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 9637 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 9631 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 9561 Brockton | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1166 of 2427
13-53846-tjt    Doc 2337-9    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 95 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9425 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 7934 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7845 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 9531 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8157 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8147 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 10201 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9689 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 5700 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9741 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9748 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 975 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 1011 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 920 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 985 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 1984 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 5409 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5405 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5713 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5707 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 7515 Chrysler | | | Detroit | MI | 48211 | |
| Property Owner | | 10278 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10298 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10285 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10255 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9575 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9177 Chrysler | | | Detroit | MI | 48211 | |
| Property Owner | | 9100 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9108 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9120 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9598 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10252 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10297 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9191 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7537 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7531 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7520 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7533 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7525 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7350 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 7354 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 9180 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 10202 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 10262 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9133 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9127 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9654 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9676 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10297 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10279 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10231 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9741 Delmar | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1167 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 96 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9689 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9225 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 962 Hague | | | Detroit | MI | 48211 | |
| Property Owner | | 961 Alger | | | Detroit | MI | 48211 | |
| Property Owner | | 977 Alger | | | Detroit | MI | 48211 | |
| Property Owner | | 981 Alger | | | Detroit | MI | 48211 | |
| Property Owner | | 998 King | | | Detroit | MI | 48211 | |
| Property Owner | | 960 King | | | Detroit | MI | 48211 | |
| Property Owner | | 999 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9599 Hindle | | | Detroit | MI | 48211 | |
| Property Owner | | 9569 Hindle | | | Detroit | MI | 48211 | |
| Property Owner | | 9857 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9617 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 1500 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 978 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9019 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10302 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9125 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7395 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 10254 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 1036 Holbrook | | | Detroit | MI | 48211 | |
| Property Owner | | 980 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 974 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 909 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 1048 Holbrook | | | Detroit | MI | 48211 | |
| Property Owner | | 1415 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 1579 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 2587 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2660 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1442 Holbrook | | | Detroit | MI | 48211 | |
| Property Owner | | 7301 Orleans | | | Detroit | MI | 48211 | |
| Property Owner | | 9681 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9500 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10224 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 10281 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9563 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9254 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10218 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10222 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10228 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10258 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10308 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10309 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7555 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7346 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7352 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7358 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7376 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7532 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7856 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7545 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7539 Melrose | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7405 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7401 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7365 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7357 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7353 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7347 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7341 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7335 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 8716 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 9020 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 10308 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 8959 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9050 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9190 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9644 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9668 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9692 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9724 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9750 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10208 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10255 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 10201 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9551 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9027 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 5430 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 2271 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2155 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 2266 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 5939 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5457 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5139 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5351 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5115 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5130 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5922 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5200 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5907 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5201 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5029 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5839 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5569 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5565 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5335 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 2670 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2675 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 2634 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 5315 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5309 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5003 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5936 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5919 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5827 Joseph Campau | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1169 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 98 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5749 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 2810 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 2668 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2652 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2653 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 5437 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5421 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5223 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5755 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5147 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5113 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 6188 Selkirk | | | Detroit | MI | 48211 | |
| Property Owner | | 4182 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4154 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 3139 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 4000 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3963 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4045 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6111 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6135 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6147 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6153 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4082 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4079 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6098 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 8109 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8089 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8085 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8077 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8073 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8189 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8185 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8224 Sallan | | | Detroit | MI | 48211 | |
| Property Owner | | 3335 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3339 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3625 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3631 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3766 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3756 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3761 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3150 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 3138 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 2500 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 6146 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 3542 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3132 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3551 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3640 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3585 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3560 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3525 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3711 Frederick | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3542 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 6201 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4172 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4087 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4135 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4165 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 3406 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3400 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3158 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3682 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3664 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3530 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3158 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3154 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3425 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3702 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3350 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3176 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3164 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3711 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 1828 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1826 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1704 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3648 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3644 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 6180 Selkirk | | | Detroit | MI | 48211 | |
| Property Owner | | 3940 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6134 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6100 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4015 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4023 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4031 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6139 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6145 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6151 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4182 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4176 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4122 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4108 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4014 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4231 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 6124 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 6167 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 6100 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5956 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5950 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5944 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5908 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5927 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6197 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6196 Hedge | | | Detroit | MI | 48211 | |
| Property Owner | | 5900 Hedge | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6191 Hedge | | | Detroit | MI | 48211 | |
| Property Owner | | 6112 Huber | | | Detroit | MI | 48211 | |
| Property Owner | | 6032 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6115 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6131 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6240 Doremus | | | Detroit | MI | 48211 | |
| Property Owner | | 6105 Doremus | | | Detroit | MI | 48211 | |
| Property Owner | | 6230 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6220 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6142 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6252 Evaline | | | Detroit | MI | 48211 | |
| Property Owner | | 5230 Elmwood | | | Detroit | MI | 48211 | |
| Property Owner | | 8158 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8164 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8170 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8176 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8190 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8249 Sallan | | | Detroit | MI | 48211 | |
| Property Owner | | 9509 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9427 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9421 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5246 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 8076 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 3656 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3333 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3411 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3601 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3649 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3659 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3616 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3568 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3550 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3538 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3344 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3338 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3301 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3383 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3695 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3410 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3334 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3357 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3387 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3693 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3566 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3557 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3563 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3372 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3360 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3170 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3135 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3700 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3676 E Ferry | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3146 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3147 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3393 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3568 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3161 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3575 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3619 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 1711 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1761 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1765 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1911 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1794 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1730 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3602 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3368 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3308 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3302 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3970 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3944 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6171 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6140 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3992 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3985 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3995 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3999 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4011 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4033 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6109 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6113 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6129 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6169 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3986 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 3980 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4001 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4039 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4051 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4069 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4093 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4135 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 6170 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4088 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6125 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 5992 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 5986 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 6160 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5915 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5981 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6136 Huber | | | Detroit | MI | 48211 | |
| Property Owner | | 5971 Huber | | | Detroit | MI | 48211 | |
| Property Owner | | 6170 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6147 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6155 Doremus | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1173 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 102 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1974 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 7868 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7904 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7910 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7899 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7879 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 3710 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 6208 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6200 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 4836 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 9117 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8735 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8501 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5307 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 6178 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6220 Evaline | | | Detroit | MI | 48211 | |
| Property Owner | | 9609 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9515 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5530 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 8312 Conant | | | Detroit | MI | 48211 | |
| Property Owner | | 7884 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 3418 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3337 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3351 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3561 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3663 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3381 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3589 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 4041 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 3687 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3706 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3673 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3679 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3657 Weitzel Ct | | | Detroit | MI | 48211 | |
| Property Owner | | 3665 Weitzel Ct | | | Detroit | MI | 48211 | |
| Property Owner | | 1770 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1726 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 4034 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3932 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 5961 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 5903 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6540 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 1634 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1600 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1468 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 7844 Conant | | | Detroit | MI | 48211 | |
| Property Owner | | 7023 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7031 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7043 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 6434 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 6709 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6348 Varney | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6416 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6412 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6440 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6349 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 1481 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1500 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 7024 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 6373 Lambert | | | Detroit | MI | 48211 | |
| Property Owner | | 6391 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 7009 Strong | | | Detroit | MI | 48211 | |
| Property Owner | | 7017 Strong | | | Detroit | MI | 48211 | |
| Property Owner | | 7023 Strong | | | Detroit | MI | 48211 | |
| Property Owner | | 7056 Miles | | | Detroit | MI | 48211 | |
| Property Owner | | 6391 Newhall | | | Detroit | MI | 48211 | |
| Property Owner | | 6359 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 6383 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 6407 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6508 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6380 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 7846 Conant | | | Detroit | MI | 48211 | |
| Property Owner | | 6335 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 1497 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 6349 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 7879 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4743 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7680 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7663 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7626 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5351 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 4809 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7026 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 7879 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 6107 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5421 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5201 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 7770 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6336 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 320 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 340 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 846 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 950 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1196 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1394 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1398 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1404 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 5944 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5950 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 7874 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 7865 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 1399 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1257 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1255 E Grand Blvd | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1225 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1031 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 959 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 189 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 185 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 6584 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 5114 Bellevue | | | Detroit | MI | 48211 | |
| Property Owner | | 5143 Bellevue | | | Detroit | MI | 48211 | |
| Property Owner | | 112 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 194 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 232 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 312 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 370 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 382 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 390 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 440 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 7755 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7741 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7691 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6549 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6537 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6329 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6215 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6145 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6007 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5439 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5345 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 4801 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 251 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 6566 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 456 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 484 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 494 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 610 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 626 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 680 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 932 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1010 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1012 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 5800 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6156 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6242 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6314 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6143 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5851 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 1167 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1071 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1027 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1011 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 937 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 933 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 799 E Grand Blvd | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1176 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 105 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 695 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 441 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 5424 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5560 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6126 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6552 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7664 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7674 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7784 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7842 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5009 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4785 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4737 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7894 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 4728 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4834 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5418 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5460 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 6486 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7656 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7734 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5562 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5842 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5848 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6530 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6548 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6155 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5211 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 4851 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5900 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5908 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5914 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5926 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5932 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5938 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 6660 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 7839 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7627 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 6599 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7895 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7831 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 8339 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 7733 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6263 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6257 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6251 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5321 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5210 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5216 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5442 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5570 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 6114 Concord | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7692 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7698 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7756 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7778 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7806 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7786 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7773 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7735 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7725 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 6555 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7780 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7909 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7771 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 1124 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1166 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 238 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 258 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 262 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 306 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 794 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1030 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1036 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1048 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1052 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1168 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 6564 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 7855 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 1231 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1005 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 901 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 897 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 803 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 469 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 445 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 331 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 299 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 285 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 5036 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5046 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5512 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5726 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6204 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6149 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6821 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 5039 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 4815 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6144 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7640 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7650 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7696 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7878 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 8411 Carrie | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8403 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 7901 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 6461 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4827 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4825 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4815 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5920 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8400 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8420 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5103 Bellevue | | | Detroit | MI | 48211 | |
| Property Owner | | 5928 Maxwell | | | Detroit | MI | 48211 | |
| Property Owner | | 5970 Maxwell | | | Detroit | MI | 48211 | |
| Property Owner | | 1100 Woodland | | | Detroit | MI | 48211-1080 | |
| Property Owner | | 1131 Wellington | | | Detroit | MI | 48211-1260 | |
| Property Owner | | 2019 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2251 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2954 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2432 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2754 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2444 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1975 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1979 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2027 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2743 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 3329 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2027 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2039 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2427 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2949 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2120 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2068 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2026 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2962 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2930 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2144 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 1990 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2456 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2098 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2724 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 1933 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2087 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2725 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3347 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 1984 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3335 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2948 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 2550 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2395 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3401 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3409 E Mcnichols | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17494 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17185 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13981 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13911 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13851 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13559 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13484 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13508 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13514 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13562 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17534 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13538 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13560 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13864 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13806 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12245 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 2956 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2749 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2128 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2045 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2409 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2742 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2736 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2203 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2217 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2221 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 12671 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12535 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12515 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12311 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12249 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12278 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12334 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12538 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12568 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12588 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12630 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12646 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12654 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13540 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 1991 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 17486 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17447 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17381 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17321 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13869 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12261 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13972 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17122 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17535 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 14017 Mitchell | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13000 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17212 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17484 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17510 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13496 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13508 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13556 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17466 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17472 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17511 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17499 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17877 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17821 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17101 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13815 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13605 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12491 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12449 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12443 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12304 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12344 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12362 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12524 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12644 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13160 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13540 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13842 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17368 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17267 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17255 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17193 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 3535 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 13429 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13103 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12597 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12555 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12345 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12450 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12456 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12514 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12946 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13010 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13020 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 3563 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 17316 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 17350 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 17405 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13315 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13039 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13021 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13003 Klinger | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3405 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3399 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 12224 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12242 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12272 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12642 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12660 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12666 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13122 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13198 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17144 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17198 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17204 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17210 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17214 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17430 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17375 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13181 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13115 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12679 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12653 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12643 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12553 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12339 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12243 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12592 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12600 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12642 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13110 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17120 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12338 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 12310 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17547 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13585 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13959 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13941 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13821 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13537 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17128 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17134 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17140 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17146 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17158 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17182 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17515 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17405 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17163 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 14263 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 13538 Lumpkin | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13920 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13930 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17150 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17538 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17533 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17527 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17523 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17481 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 14035 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13537 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 12404 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17545 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17409 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13510 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17202 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17486 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17490 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13557 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13521 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13161 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13151 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12310 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12316 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12476 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13162 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13192 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13440 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13448 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13456 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13458 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13484 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13520 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13524 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17253 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17199 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13151 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12447 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12326 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17186 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17420 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17446 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17882 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17919 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17815 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17533 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17493 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17467 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17209 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17139 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13905 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13918 Goddard | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13990 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17146 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17152 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17216 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17230 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17480 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17183 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13857 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13545 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13477 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 14220 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17180 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17480 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 2215 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2225 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 3346 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3328 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2948 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2139 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2937 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2949 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2448 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2064 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2058 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2052 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1996 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1991 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2445 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2723 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 3330 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2944 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2072 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2927 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2931 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2755 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2014 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2063 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 1985 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2445 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2457 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2954 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2096 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2015 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2135 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 3328 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 3322 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2924 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2438 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2075 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 3346 Lawley | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3340 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2432 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2056 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2027 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2121 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2445 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3334 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2752 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2742 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2032 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 1997 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2439 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2957 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 3347 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 3600 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 2601 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 17421 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12331 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13496 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13502 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 14004 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17472 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13564 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12281 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12273 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12249 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 2909 Jerome | | | Detroit | MI | 48212 | |
| Property Owner | | 13844 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13888 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 14145 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13135 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13105 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12641 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12625 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12611 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12581 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12640 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12660 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12682 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13108 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13468 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13940 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17400 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17420 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17424 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17450 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17504 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17522 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17121 Charest | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13953 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17491 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17457 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17263 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13481 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13469 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13541 Reynolds | | | Detroit | MI | 48212 | |
| Property Owner | | 17516 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17509 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12273 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12420 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12544 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12814 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12922 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13474 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13986 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17130 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17486 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17534 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13063 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13055 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12328 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12334 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13172 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13214 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13428 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13474 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17114 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17150 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17158 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17270 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17452 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13823 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12645 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12639 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12627 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12591 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12561 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12339 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12305 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12314 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12332 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12508 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12520 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12826 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12940 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13130 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13142 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 3617 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 13215 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13201 Klinger | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1186 of 2427
13-53846-tjt   Doc 2337-9   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 115 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13027 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12941 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12915 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12909 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12539 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12527 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13522 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13551 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13541 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13219 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12315 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12309 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13832 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13565 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 12236 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12510 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12564 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13188 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17390 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17838 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17401 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17365 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13175 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12691 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12671 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12611 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12309 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12297 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12291 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12273 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12624 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12630 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12660 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12678 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13122 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17164 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17298 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17318 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17503 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13031 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13011 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13562 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13568 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13838 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13940 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13958 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17198 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17510 Anglin | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17526 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17165 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17149 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17559 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17491 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12404 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17401 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17233 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17223 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17205 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13551 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13477 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 12278 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12326 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12368 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12422 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12488 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12524 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17415 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17125 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13539 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13503 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13485 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13163 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12399 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12333 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12309 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12255 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12346 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13178 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13514 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13562 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17138 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17480 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17558 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13185 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12543 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12495 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12291 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12550 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13002 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13862 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13928 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13952 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 14214 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17228 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17508 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17871 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17547 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17167 Arlington | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13955 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13913 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13557 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13532 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13958 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17428 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17468 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 14011 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13449 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13828 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 13918 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17440 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17460 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 13508 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 14226 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17140 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17182 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17556 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 14275 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13948 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17152 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17420 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17426 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13611 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13563 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13559 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13547 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13519 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13513 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13457 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17197 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17477 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 14255 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17421 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13857 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17424 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17132 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17266 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17442 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17541 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17457 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13518 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13532 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13900 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17206 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13487 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 11668 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11698 Gable | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11862 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12904 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12932 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12940 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13768 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13790 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17610 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13259 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13209 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 11827 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11669 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17167 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13751 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13743 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13499 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12897 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11869 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13733 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13709 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13433 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 12871 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 17180 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13715 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12927 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12863 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12870 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13238 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13252 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13500 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13744 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13437 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12925 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12846 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12876 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13744 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13792 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17190 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13741 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17179 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17173 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13223 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12855 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12826 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 17178 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 17136 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11940 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11970 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12130 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12844 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13276 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13444 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11682 St Louis | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12910 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13250 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13256 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13746 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17245 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 13471 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 13279 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13273 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 17669 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13791 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13497 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13477 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13471 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13265 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13243 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12927 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12875 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11687 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11681 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11655 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11639 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11625 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11850 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13218 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 17210 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13745 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12943 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12051 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 11935 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13421 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13117 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12061 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12041 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12011 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11963 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12080 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13136 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13164 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13702 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17230 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17244 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17239 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13109 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13502 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13710 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13444 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13759 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 17146 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17176 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17224 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17230 Fenelon | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17145 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13723 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17184 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 13472 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13490 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13544 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13550 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 17130 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13493 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13487 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13402 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17190 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17196 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17211 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17143 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17137 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13463 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13439 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13415 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17185 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 17227 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17173 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13558 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17130 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17142 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17154 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13643 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13450 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17131 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 13616 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13646 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17160 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17191 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17293 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13765 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13426 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13710 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13509 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17860 Norwood | | | Detroit | MI | 48212 | |
| Property Owner | | 17866 Norwood | | | Detroit | MI | 48212 | |
| Property Owner | | 3399 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2927 Jerome | | | Detroit | MI | 48212 | |
| Property Owner | | 17881 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 2926 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2038 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2034 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1984 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2748 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2943 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2932 Mclean | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2057 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2951 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3037 Jerome | | | Detroit | MI | 48212 | |
| Property Owner | | 9802 Russell | | | Detroit | MI | 48212 | |
| Property Owner | | 17451 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17349 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17163 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17540 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 12619 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12541 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12321 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13564 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17540 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13003 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12310 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13200 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13432 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13438 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13462 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13826 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13899 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13499 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 12522 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17412 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17886 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17941 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17925 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17839 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17333 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12511 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12315 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12279 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12284 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12332 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12576 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12580 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13850 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13934 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13938 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17314 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17356 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17368 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17213 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17442 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17421 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13470 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13504 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17240 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17408 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17468 Joseph Campau | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13500 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13504 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17499 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17535 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17253 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17229 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13821 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12243 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13214 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13924 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17408 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17916 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13536 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17459 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17259 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17223 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13945 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13939 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13845 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17172 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17188 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17236 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17262 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17526 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17544 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17550 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 13520 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13982 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17256 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17175 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13815 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12272 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13538 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17516 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17127 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17550 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17315 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13627 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 5648 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5614 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5546 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5081 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5048 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5075 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5634 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5594 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5034 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5026 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5002 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3875 Harold | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5175 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5589 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 6046 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5680 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5674 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5020 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5014 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3938 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5524 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5016 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5002 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3922 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3840 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5033 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5045 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5069 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5123 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5141 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5028 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3893 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3923 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3927 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5015 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5029 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5049 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5061 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5051 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3878 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 4540 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4450 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 3858 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4475 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4535 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5215 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5050 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5000 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4456 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3875 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4529 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 12051 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 3854 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3829 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3853 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3889 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4523 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 5031 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 6226 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 6040 Charles | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5116 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4574 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3938 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3900 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5421 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5731 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5951 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5829 Emeline | | | Detroit | MI | 48212 | |
| Property Owner | | 4809 Delta | | | Detroit | MI | 48212 | |
| Property Owner | | 4806 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4301 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4333 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 3919 Naumann | | | Detroit | MI | 48212 | |
| Property Owner | | 3960 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3858 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3647 Milo | | | Detroit | MI | 48212 | |
| Property Owner | | 3641 Milo | | | Detroit | MI | 48212 | |
| Property Owner | | 13222 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13250 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13227 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13137 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 13484 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13505 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 17123 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17305 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 5668 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 3923 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3975 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5015 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5039 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3959 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 4434 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5101 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5119 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5125 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 11955 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13761 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 11838 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12906 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13272 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12877 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12900 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13208 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13507 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13501 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13469 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13205 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13125 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11934 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 11974 Moenart | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13172 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 5620 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5596 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5575 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5042 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 3977 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5104 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5595 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 6026 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5026 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3969 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3863 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3911 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3839 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3856 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 3838 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 5200 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 11985 Radom | | | Detroit | MI | 48212 | |
| Property Owner | | 5000 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4451 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4515 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5122 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5062 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4408 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4405 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 5741 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5825 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3828 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3716 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3838 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5145 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5570 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5304 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5587 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5665 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5612 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5120 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5088 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5080 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5036 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 3971 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5007 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5043 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5105 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5539 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5553 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5661 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5508 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5504 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5098 Harold | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5070 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5056 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5039 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5059 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 6040 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5662 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5656 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5542 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5158 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5000 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5564 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5158 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5134 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5008 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3965 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3975 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5057 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5087 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5093 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5099 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3934 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3896 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4105 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5635 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3898 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3886 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5115 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5621 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5627 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5635 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 11712 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12840 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12890 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12940 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17644 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 6224 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 5650 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5644 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 3905 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5009 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5015 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3971 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5171 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5185 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5130 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5008 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3946 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Eldridge | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3911 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3947 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5091 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5020 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3980 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3944 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3916 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3864 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3838 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3826 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3879 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3887 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3903 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3957 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3890 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3862 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3845 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3893 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3905 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3947 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3845 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3851 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 5272 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 4442 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 3893 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4474 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4426 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4418 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4414 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3888 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3876 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3852 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3889 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4451 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4487 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5009 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5123 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 12071 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4522 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4510 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4456 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4450 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4414 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3884 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3872 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3865 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3895 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4415 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4427 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4511 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4517 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 5110 Charles | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5104 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4520 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4444 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4420 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4408 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5511 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5531 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5611 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5820 Emeline | | | Detroit | MI | 48212 | |
| Property Owner | | 4839 Delta | | | Detroit | MI | 48212 | |
| Property Owner | | 6100 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6026 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 5720 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4400 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4330 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4220 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 3835 Alpha | | | Detroit | MI | 48212 | |
| Property Owner | | 3849 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3862 Nancy | | | Detroit | MI | 48212 | |
| Property Owner | | 3830 Nancy | | | Detroit | MI | 48212 | |
| Property Owner | | 3655 Milo | | | Detroit | MI | 48212 | |
| Property Owner | | 13200 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13418 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13738 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 17632 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 11807 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 13769 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13433 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13209 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12923 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12835 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12081 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 11985 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 11850 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12890 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13212 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17592 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13725 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 12863 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 17645 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12933 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12919 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12891 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11857 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11651 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11631 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17565 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17533 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12933 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12919 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12871 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11711 Gable | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13205 Mound | | | Detroit | MI | 48212 | |
| Property Owner | | 13040 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13130 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13434 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13469 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13427 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12871 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12843 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12833 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12832 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12884 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13218 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13414 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13726 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13763 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13493 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12863 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 17142 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17191 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13263 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12831 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12936 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13500 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 11950 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12878 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13108 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17263 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13769 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13137 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13131 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11916 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 12000 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13228 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13450 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13242 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17270 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17257 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13787 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13745 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13741 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13735 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13409 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13211 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13185 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13179 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13171 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17282 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13720 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13726 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13740 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13786 Fenelon | | | Detroit | MI | 48212 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1201 of 2427
13-53846-tjt    Doc 2337-9    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 130 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13785 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13709 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13479 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 17158 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17218 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17339 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17221 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17251 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13445 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13718 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13724 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 17233 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17215 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17221 Healy | | | Detroit | MI | 48212 | |
| Property Owner | | 13557 Healy | | | Detroit | MI | 48212 | |
| Property Owner | | 13466 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13502 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13650 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 17208 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13439 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13427 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13450 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13454 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13624 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17178 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17197 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13451 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13407 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13424 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 17144 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 17162 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 13609 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 13425 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 13400 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 5656 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5099 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5105 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5589 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5644 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5636 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5521 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5637 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 6014 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3904 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6023 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3934 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3887 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3836 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3899 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 5201 Fredro | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5116 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4492 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3882 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4514 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3860 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3840 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4532 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3884 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5521 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5812 Emeline | | | Detroit | MI | 48212 | |
| Property Owner | | 3801 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Alpha | | | Detroit | MI | 48212 | |
| Property Owner | | 3831 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3908 Naumann | | | Detroit | MI | 48212 | |
| Property Owner | | 3942 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 17666 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12939 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11863 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11710 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13446 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13427 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12877 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 11845 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17559 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13727 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13455 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12843 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 3850 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3851 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3875 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 17179 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17911 Yonka | | | Detroit | MI | 48212 | |
| Property Owner | | 17859 Yonka | | | Detroit | MI | 48212 | |
| Property Owner | | 17167 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13483 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13425 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13476 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17170 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13601 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13417 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17190 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 11606 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11608 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17200 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17380 Conant | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13757 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13603 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13255 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13127 Mound | | | Detroit | MI | 48212 | |
| Property Owner | | 13291 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13787 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 17269 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17133 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11943 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13122 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13496 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13457 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13781 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17219 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 13423 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17178 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17896 Yonka | | | Detroit | MI | 48212 | |
| Property Owner | | 11845 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 6727 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6751 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6721 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7121 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7410 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7121 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7475 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6710 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7499 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6733 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6809 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7451 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7459 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 11530 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11532 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11538 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11544 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12114 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13800 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 6863 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6715 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7178 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7124 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7123 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7129 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 6832 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 6500 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 7201 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 6734 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 7143 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7151 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7159 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7167 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7175 Brimson | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7110 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7100 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6748 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6738 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6755 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6769 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6829 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6841 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7103 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7401 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7409 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7500 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7400 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7175 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7416 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6742 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6701 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6779 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6851 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7145 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7717 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7130 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7120 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6860 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6800 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6740 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6757 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6771 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7157 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6850 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6824 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6798 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6825 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7103 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7125 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7521 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6757 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6781 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6841 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6705 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6727 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6821 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6781 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7135 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7184 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 13793 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 6737 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6784 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6750 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7466 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7434 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7140 Buhr | | | Detroit | MI | 48212 | |