| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6858 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6746 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6727 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6795 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6764 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6732 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6700 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7459 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6782 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6757 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7119 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7149 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7439 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6839 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6803 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 17207 Filer | | | Detroit | MI | 48212 | |
| Property Owner | | 17404 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 13750 Sherwood | | | Detroit | MI | 48212 | |
| Property Owner | | 17830 Cliff | | | Detroit | MI | 48212 | |
| Property Owner | | 17605 Filer | | | Detroit | MI | 48212 | |
| Property Owner | | 13726 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13792 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13715 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 8192 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 11023 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11727 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12025 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13916 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 5204 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 11121 Shoemaker | | | Detroit | MI | 48213 | |
| Property Owner | | 5300 St Jean | | | Detroit | MI | 48213 | |
| Property Owner | | 11915 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12113 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12395 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13094 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13088 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12780 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12254 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11391 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11731 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11809 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12391 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12579 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12769 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13015 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13451 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 14439 Kent | | | Detroit | MI | 48213 | |
| Property Owner | | 14310 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14300 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14294 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12742 Hampshire | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1206 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 1 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12510 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12737 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12791 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13302 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12344 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11830 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11826 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12503 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12565 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12615 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13435 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14306 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11793 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11835 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12215 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14252 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13304 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13072 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12774 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12596 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12042 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11306 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11327 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11745 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14218 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13914 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 14261 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14467 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14791 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12212 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12072 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11170 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12616 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13119 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13395 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14211 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14711 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14926 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13004 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12840 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12740 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12264 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11810 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11797 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11815 Wilfred | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11823 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11853 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12203 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12505 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12773 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13335 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12373 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12631 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12775 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13073 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13325 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13341 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13355 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14231 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13000 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13941 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14205 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14736 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14268 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13404 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13144 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13094 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13026 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13020 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12718 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12700 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12304 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12290 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12120 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12034 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11142 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11848 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11832 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11792 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11855 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12035 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13091 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13127 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11177 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11201 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12103 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12121 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12725 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12741 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12805 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13087 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13095 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12047 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11869 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12219 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12289 Rosemary | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12521 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12757 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12811 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12825 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14221 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14257 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14751 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14789 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14824 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14814 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14714 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14706 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14460 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14454 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14258 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13144 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12268 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12147 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12731 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13021 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13061 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13075 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13353 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13361 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13397 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13445 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14445 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14473 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14717 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14790 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14776 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14728 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14767 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14827 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 11208 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11186 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11057 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11163 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11183 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11255 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 14834 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14760 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14224 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13106 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12770 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12746 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12738 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12714 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12274 Glenfield | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13390 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13144 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13130 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12810 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12712 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12700 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12268 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12046 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11864 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11304 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12151 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12247 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12533 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12731 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12847 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13131 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13383 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14217 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14247 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14914 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14300 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14292 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14268 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14250 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13400 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13374 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13020 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12798 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12734 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12718 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12702 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12266 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12242 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12226 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12110 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11200 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11141 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11147 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12021 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12302 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12296 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12304 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12292 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12274 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12299 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12521 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12545 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12585 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13029 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14273 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14954 Longview | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14926 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14436 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14220 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13384 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12848 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12590 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12278 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11800 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11760 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11700 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11007 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12321 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12535 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14460 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14430 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13368 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13362 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13054 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12150 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11000 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11715 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12015 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12033 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12139 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12245 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12521 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14475 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14489 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14954 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14940 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14294 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13444 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14260 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13446 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13080 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13024 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13018 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12518 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12312 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12306 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12210 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11750 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11736 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11150 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11767 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12025 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12121 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12209 Elmdale | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1211 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 6 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12625 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12719 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13351 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13393 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14235 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14271 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14275 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14423 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11204 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13330 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13150 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13000 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12766 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12644 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12636 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12534 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12344 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12320 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12020 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11030 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 10990 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12081 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12091 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12249 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12257 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12281 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12505 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12733 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12757 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12831 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13085 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13413 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13429 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14221 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14532 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14280 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12722 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12636 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12622 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12594 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12546 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11116 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11094 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11773 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11865 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12061 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12131 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12331 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12599 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12635 Promenade | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12737 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12813 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13065 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13319 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13357 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13371 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14730 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14468 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14452 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14438 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14276 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13387 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14265 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14275 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14457 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14475 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14483 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14565 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13150 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13022 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12810 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12790 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12754 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12555 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12567 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12785 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12813 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13107 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14466 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14444 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14252 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13090 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12768 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12374 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12280 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11850 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11810 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11351 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11365 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11753 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11865 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12017 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12297 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12313 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12321 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12353 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12367 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12605 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13373 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11781 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12151 Corbett | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1213 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 8 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14242 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13412 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13406 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13046 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12710 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12372 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12010 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11318 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11262 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11335 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12031 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12039 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12275 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12389 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12531 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12567 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12609 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13013 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13095 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13145 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14211 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14272 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13440 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13096 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13060 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12838 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12818 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12594 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12518 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12286 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12274 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12210 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12110 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12086 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12018 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11288 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11264 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11237 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11251 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11321 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12269 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12783 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13003 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13075 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14211 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14265 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13436 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13390 Corbett | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1214 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 9 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13318 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13092 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13084 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13070 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13030 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12766 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12644 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12518 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12502 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12332 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12314 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12220 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12204 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12008 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11846 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11840 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11790 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12592 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12568 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14260 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12767 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13063 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13135 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13319 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13383 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13423 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14227 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14317 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13388 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13346 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13300 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13126 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13094 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12838 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12606 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12576 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12336 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12256 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11824 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11814 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11766 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11726 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11012 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 10941 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11847 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12001 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12115 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12323 Wilshire | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13021 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13045 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13061 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13071 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13379 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14229 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14271 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14311 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14483 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14497 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14552 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14522 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14462 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14272 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14264 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13354 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13348 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13142 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12710 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12630 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12602 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12574 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12568 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12344 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12120 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12060 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12052 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12008 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11822 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11808 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11130 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12011 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12103 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12117 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12151 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12261 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12555 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12605 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12705 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12835 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13019 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14466 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14444 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13406 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13390 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13334 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13150 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13120 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11840 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11814 Longview | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11766 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 10998 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 10953 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11017 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12041 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12063 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12103 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12121 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12295 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12503 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12559 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12615 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13003 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13057 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13441 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14970 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14250 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14214 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13134 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12642 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12550 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12144 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12090 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12026 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11792 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11738 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11012 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11101 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11751 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11811 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12027 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12143 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13333 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13357 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13363 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14507 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14510 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11727 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14990 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14940 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14220 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13444 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13126 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13118 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13068 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13060 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12824 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12724 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12624 Rosemary | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12572 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12526 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12258 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12150 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12042 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12000 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11862 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11854 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11822 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11806 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11086 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11051 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11125 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11299 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12100 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12040 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11888 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11761 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11799 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11831 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12299 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13025 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13051 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13081 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13437 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14219 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14225 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14241 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14401 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14507 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14721 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14943 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14146 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13950 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14217 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 12254 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12070 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11744 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11208 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11807 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12143 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12203 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12235 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12351 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12545 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12585 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12607 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12711 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13017 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13035 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13131 Elmdale | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13145 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14315 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12243 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12541 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12641 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12641 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12711 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12741 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12801 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12815 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13061 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13087 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13135 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13363 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13435 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14261 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14737 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 15006 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14830 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14756 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14482 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14294 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14288 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14280 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13396 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13050 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12840 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12800 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12642 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12620 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12560 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12542 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12524 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12122 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11752 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11831 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12075 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12101 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12229 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12293 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12815 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13091 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13099 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13337 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13367 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13391 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14299 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14467 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14481 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14487 Kilbourne | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1219 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 14 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14739 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14823 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14588 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14799 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14947 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 11171 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11219 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 14794 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14784 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14770 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14714 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13352 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12814 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12220 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12094 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12086 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12002 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12314 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14247 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14317 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14210 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13090 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12818 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12070 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11582 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11510 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11465 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11781 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12291 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12331 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12735 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13037 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13432 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12818 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12771 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13099 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14292 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13070 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12828 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11728 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11716 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11358 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12027 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12637 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13105 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13345 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13415 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14281 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12790 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12584 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11766 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11324 Wade | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11757 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12297 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12525 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14295 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12790 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12066 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11326 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11284 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12583 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12611 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12775 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14295 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14301 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14936 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13326 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12265 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12312 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12273 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12713 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12809 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13053 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13127 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14245 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13350 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13334 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12630 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12624 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12330 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12320 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12056 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11201 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11801 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12011 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12321 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14227 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14251 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12726 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12720 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12210 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11020 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12339 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13073 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14917 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12220 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12208 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12032 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11732 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 10964 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | In re City of Detroit, Michigan | 11829 Chelsea | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1221 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 16 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14523 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14918 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14310 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13438 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14331 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13940 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14227 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 12075 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12257 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12305 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12335 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12525 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12719 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13003 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13011 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13355 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13371 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14952 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14298 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14250 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13436 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13060 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13028 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12570 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12527 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12585 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12703 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13069 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13135 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14723 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14784 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14558 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14743 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 15010 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13114 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13074 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13066 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12516 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12020 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12010 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12528 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14298 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12200 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11752 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11480 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12031 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12719 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12839 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11724 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13036 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12846 Wilshire | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1222 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 17 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12066 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12058 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12010 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11046 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11020 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11051 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12035 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12265 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12787 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13151 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13331 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14945 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12778 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12702 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12580 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11794 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12339 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12771 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14446 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14417 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14465 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14511 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14541 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14551 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13300 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12816 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12732 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12202 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11782 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11815 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11825 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11058 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12267 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 6024 Malcolm | | | Detroit | MI | 48213 | |
| Property Owner | | 5851 Malcolm | | | Detroit | MI | 48213 | |
| Property Owner | | 5839 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5828 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 6034 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 9024 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 9136 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 6055 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 5885 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 4477 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5203 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5103 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4703 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5410 Bewick | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5848 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5843 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5378 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5764 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5979 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5439 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5337 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5175 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4712 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4744 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4752 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4828 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4797 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4753 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5222 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5630 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5689 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5661 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4426 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4446 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5082 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4583 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4579 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 6063 Malcolm | | | Detroit | MI | 48213 | |
| Property Owner | | 5888 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5803 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5842 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5856 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 6065 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 9940 Roseberry | | | Detroit | MI | 48213 | |
| Property Owner | | 5301 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5113 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4713 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4601 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4511 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4594 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4624 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4654 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4696 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4710 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5200 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5208 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4838 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5334 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5736 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5742 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5836 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5842 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5449 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5389 Bewick | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1224 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 19 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5125 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5069 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4711 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4742 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4792 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5058 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5098 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5102 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5180 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5206 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5210 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5272 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5736 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5742 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5802 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5991 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5821 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5313 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5171 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5163 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5093 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4843 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4837 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4741 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5890 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5906 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 10996 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 5246 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5252 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5340 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5652 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5675 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5667 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5014 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5064 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4791 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5718 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5754 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 6075 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5911 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 6087 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 9172 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 10018 Roseberry | | | Detroit | MI | 48213 | |
| Property Owner | | 10040 Roseberry | | | Detroit | MI | 48213 | |
| Property Owner | | 6001 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 5853 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 5461 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5327 Bewick | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5263 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5257 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5195 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5137 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5044 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5096 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5300 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5780 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5857 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5809 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5301 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5145 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5395 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5137 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4566 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4582 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4600 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5056 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5190 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4796 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4517 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 6002 Gunston | | | Detroit | MI | 48213 | |
| Property Owner | | 6068 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 4703 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4699 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4495 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4409 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 11090 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 5766 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5922 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 6001 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5765 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4829 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4826 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4836 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 4810 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5284 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5522 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5814 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5260 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5294 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 6017 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 6003 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5767 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5555 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5531 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5069 Eastlawn | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5250 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5751 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5297 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5275 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5066 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5758 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5778 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 6014 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5961 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5947 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5765 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5573 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5321 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5794 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 6000 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 6018 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 470 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 604 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 616 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 642 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 788 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 834 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 898 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 1002 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 3070 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 9708 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5751 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5575 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5537 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5285 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5251 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5074 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5516 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5730 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5756 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5806 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6000 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6103 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5226 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5266 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 13300 Southampton | | | Detroit | MI | 48213 | |
| Property Owner | | 5590 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5926 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5934 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5958 Coplin | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1227 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 22 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6100 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5741 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5263 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 4821 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 4886 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5728 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5734 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5758 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5934 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5942 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5966 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5975 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 13336 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 5585 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5267 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5201 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 901 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 657 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 647 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 631 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 561 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 543 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 513 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 475 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 463 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 453 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 451 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 439 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 5604 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5616 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5638 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5820 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5832 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6032 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6057 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6051 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6039 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6033 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6025 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5201 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5020 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4498 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4534 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4620 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5546 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5570 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5541 Fairview | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5037 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4568 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4586 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4666 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 6130 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4631 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4557 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 5536 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5584 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5838 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5591 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5561 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 865 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 9724 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 4446 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4626 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5068 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5080 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5086 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5152 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5883 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5709 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5701 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5333 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5291 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4663 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4625 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4621 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4573 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4507 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5889 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4562 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5092 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5098 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5264 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5558 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5689 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5681 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5675 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5665 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5541 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5261 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5255 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5165 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5159 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5111 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5105 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5099 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5021 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5015 French Rd | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4649 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4637 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4631 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5109 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 5023 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4697 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4687 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4505 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4463 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 5038 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5248 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5656 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5919 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5847 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5251 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5081 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 634 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3884 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5200 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5550 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5027 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5574 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4834 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4842 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5579 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5560 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 6014 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5565 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5509 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5050 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5275 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5243 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 4812 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5938 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5958 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5753 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4851 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5312 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 6000 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5959 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5929 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 4801 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5228 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5240 St Clair | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5336 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5384 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5866 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5916 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4822 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4840 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5108 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4763 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5666 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5670 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5684 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5940 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4436 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5284 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5337 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5135 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4705 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 5626 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5277 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 9700 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 5277 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 4840 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5244 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5286 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5510 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 584 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 4552 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4674 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5648 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5715 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5691 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5623 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5535 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5219 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5201 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5183 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5149 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5027 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4506 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4604 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4630 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4636 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4674 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4686 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 6084 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4699 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4687 Beniteau | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1231 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 26 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4645 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4601 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4621 St Jean | | | Detroit | MI | 48213 | |
| Property Owner | | 4855 Gray | | | Detroit | MI | 48213 | |
| Property Owner | | 4808 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5553 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5517 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5317 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5277 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4803 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 2615 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 643 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 591 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 585 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 247 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 9422 Queen | | | Detroit | MI | 48213 | |
| Property Owner | | 9140 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9222 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9826 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9836 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9811 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9553 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 5921 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5751 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5591 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5317 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5219 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4875 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3935 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3043 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3029 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 210 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 246 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 250 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 278 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 290 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 434 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 466 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 486 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 554 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 650 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 736 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 766 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 816 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 832 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1040 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1120 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1316 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2610 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4400 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4708 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4714 Chalmers | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4722 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4828 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4860 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5210 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 841 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 803 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 777 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4662 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5230 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5298 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5922 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5671 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5225 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4657 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4617 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4591 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4532 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4556 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4586 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5864 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5129 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4450 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4464 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4681 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5080 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5086 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5118 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5124 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5142 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5210 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5230 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5254 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5594 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5610 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5614 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5620 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5795 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 4511 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5574 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5632 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5844 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6111 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6073 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6045 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5605 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5555 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5231 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5181 Lemay | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1233 of 2427
13-53846-tjt    Doc 2337-10    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 28 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5171 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 4692 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4669 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4577 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4565 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4533 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 5626 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5579 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 745 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 667 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 663 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 627 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 849 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 705 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5521 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 9446 Queen | | | Detroit | MI | 48213 | |
| Property Owner | | 9438 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9948 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5989 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5778 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4652 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5942 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5547 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 9528 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 11316 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5074 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5565 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 4836 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5642 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5695 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5116 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5559 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5555 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5111 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4673 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4487 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 758 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 770 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 713 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 5821 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 4876 Gray | | | Detroit | MI | 48213 | |
| Property Owner | | 5710 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5799 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5789 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5711 Chalmers | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5527 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5275 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5251 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5235 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4617 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4303 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3115 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2525 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2175 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2135 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1195 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1131 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 651 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 563 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 501 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 407 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 383 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 271 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 9558 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9814 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9912 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9926 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9934 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 5753 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5729 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 4818 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4850 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5244 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 254 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 308 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1174 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2184 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2958 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4322 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4866 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5066 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5074 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5220 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5758 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5806 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 6007 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5973 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5283 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4881 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4867 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4821 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5060 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5250 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5580 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5912 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5943 Lakeview | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5927 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5599 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5557 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 4874 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5764 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5938 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5980 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 6117 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 4851 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 4876 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5264 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6016 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6116 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6119 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5995 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5234 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5276 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5792 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5984 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5911 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5757 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5517 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5231 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 6003 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 4874 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4888 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5044 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5230 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5274 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5594 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5814 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5994 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5981 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5953 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4811 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5280 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5905 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5815 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5759 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5535 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5289 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 4865 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 753 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 679 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 9613 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9605 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9171 E Outer Drive | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9047 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8961 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8821 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9585 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9571 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9429 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9261 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8981 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8933 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8771 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8611 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8581 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8555 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8080 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8100 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8500 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9314 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9616 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9621 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9345 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8953 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8641 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8523 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8391 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8212 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8312 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8320 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8400 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8838 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8914 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9194 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9234 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9560 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9580 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9686 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8491 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8421 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8411 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 7870 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 7900 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8150 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8192 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8582 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8648 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8690 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8772 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8886 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8952 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8980 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9068 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9120 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9264 E Outer Drive | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9344 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9446 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9670 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 5786 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 9348 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5743 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5997 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6009 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9336 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 9342 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 5706 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 790 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 383 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 9666 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8581 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 7220 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7042 Frederick | | | Detroit | MI | 48213 | |
| Property Owner | | 7029 Frederick | | | Detroit | MI | 48213 | |
| Property Owner | | 7037 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 7053 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 7057 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 7460 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7481 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7353 Genoa | | | Detroit | MI | 48213 | |
| Property Owner | | 7442 Erbie | | | Detroit | MI | 48213 | |
| Property Owner | | 7316 Erbie | | | Detroit | MI | 48213 | |
| Property Owner | | 7301 Erbie | | | Detroit | MI | 48213 | |
| Property Owner | | 7443 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7404 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7618 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7610 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7602 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 9145 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9313 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 7411 Strong | | | Detroit | MI | 48213 | |
| Property Owner | | 7031 Lambert | | | Detroit | MI | 48213 | |
| Property Owner | | 7043 Frederick | | | Detroit | MI | 48213 | |
| Property Owner | | 7557 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7428 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7511 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7375 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7381 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7387 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7393 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7401 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7417 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7435 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7417 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7330 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7316 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7400 Nett | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7444 Guthrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7432 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7386 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7300 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7417 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 7527 Hafeli | | | Detroit | MI | 48213 | |
| Property Owner | | 9701 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 7042 E Kirby | | | Detroit | MI | 48213 | |
| Property Owner | | 7025 Lambert | | | Detroit | MI | 48213 | |
| Property Owner | | 7200 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7210 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7000 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7537 Hafeli | | | Detroit | MI | 48213 | |
| Property Owner | | 7378 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7282 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7276 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7370 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7350 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7357 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7364 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7351 Nett | | | Detroit | MI | 48213 | |
| Property Owner | | 8320 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8362 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8367 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 8343 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 6676 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8634 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9525 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9523 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9509 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 6661 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6215 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5451 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 4535 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 444 E Grand Blvd | | | Detroit | MI | 48213 | |
| Property Owner | | 6650 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6656 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8036 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8052 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8315 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 8406 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8836 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9100 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9625 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 5567 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5557 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 8698 Winfield | | | Detroit | MI | 48213 | |
| Property Owner | | 8555 Winfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5931 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5249 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Field | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5237 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5129 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6121 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5035 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5023 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 8023 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8329 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 8600 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8828 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8421 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 6691 Lark | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5703 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5533 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 9420 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8121 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8127 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8116 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 7776 Whipple | | | Detroit | MI | 48213 | |
| Property Owner | | 8028 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7762 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 6116 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9024 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5481 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 4842 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5986 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6115 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5409 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5335 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5008 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6038 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6050 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8417 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6037 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5939 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5931 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4833 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4778 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4800 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5010 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5394 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5760 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5365 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5327 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5366 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6161 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5029 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5166 Iroquois | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5432 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5448 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5003 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6144 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6831 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6421 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5921 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5447 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4775 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5727 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4797 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4731 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 7756 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7750 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7744 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7732 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 8438 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8046 Hardyke | | | Detroit | MI | 48213 | |
| Property Owner | | 8054 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8033 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8219 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8310 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8240 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8226 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8114 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8280 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8242 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8245 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8317 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8138 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8238 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8230 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8106 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8111 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8115 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8197 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8611 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8642 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 8300 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7751 E Kirby | | | Detroit | MI | 48213 | |
| Property Owner | | 7747 E Ferry | | | Detroit | MI | 48213 | |
| Property Owner | | 7743 E Palmer | | | Detroit | MI | 48213 | |
| Property Owner | | 7749 E Palmer | | | Detroit | MI | 48213 | |
| Property Owner | | 8114 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 8075 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8051 Lambert | | | Detroit | MI | 48213 | |
| Property Owner | | 8085 E Edsel Ford | | | Detroit | MI | 48213 | |
| Property Owner | | 7300 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8433 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8119 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8096 Pressler | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8066 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8061 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8336 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8034 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8252 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8126 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8042 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8129 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8131 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8141 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8293 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8262 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8051 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8119 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8238 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8226 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8078 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8231 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8241 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8248 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8222 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8103 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8227 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8210 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8174 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8168 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8077 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8133 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8167 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8251 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8084 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8085 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 4720 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6457 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8046 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8066 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8249 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8114 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 4838 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5044 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5056 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5118 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5130 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 8301 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9455 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 6659 Fischer | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6711 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5979 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5385 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5349 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5209 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5127 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5103 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5061 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4827 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4720 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4752 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5160 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5388 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5738 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5768 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6156 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6725 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6139 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5429 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5301 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5169 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6486 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6628 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6664 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5330 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5420 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5722 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5846 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5864 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5876 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5902 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5956 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6102 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6671 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6665 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6445 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6125 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6027 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5469 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5415 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5359 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5003 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5080 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5796 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5808 Iroquois | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5832 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5932 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5071 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5057 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5428 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6482 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6680 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6445 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5731 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4781 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4750 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4830 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5022 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5038 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5144 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5158 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5362 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5662 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6414 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6474 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6871 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6751 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6745 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6445 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6439 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6009 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5991 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5943 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5663 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5657 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5391 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5305 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5063 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5055 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5340 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8220 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 8342 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8820 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5761 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5755 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5541 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5161 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4809 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5050 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5098 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5108 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5452 Parker | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5745 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5733 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5729 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5723 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5717 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5711 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5701 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 4801 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5095 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4831 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5738 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 6016 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 8960 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4830 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4756 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6463 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6451 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6135 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6117 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6100 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6118 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6124 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6414 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6426 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6432 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6440 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8552 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8411 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8405 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8333 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6145 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6127 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5901 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5097 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5091 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 9344 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4850 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4856 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4888 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5112 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5752 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4834 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5020 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5248 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5308 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5714 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6141 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6121 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4784 Seyburn | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5038 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5063 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5035 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4847 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4837 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4825 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4892 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5754 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 4833 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5091 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4704 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4816 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5096 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5302 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5310 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5444 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5732 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6438 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6726 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6734 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6647 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6629 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6433 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6427 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5969 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5939 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5927 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5435 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5399 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5349 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5343 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5137 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5123 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5101 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5061 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5150 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5160 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5346 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5352 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5438 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5804 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5902 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5980 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6420 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6823 Iroquois | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6815 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6705 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6451 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6145 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6127 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6011 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5743 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5369 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5185 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4805 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4700 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4708 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4714 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4852 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5164 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5674 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5686 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5722 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5958 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6144 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6748 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6865 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6847 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6109 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5675 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5363 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5341 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5161 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5009 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5001 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4843 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4803 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4721 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4715 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5474 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5806 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5968 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6114 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6101 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5991 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5979 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5951 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5939 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5427 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5421 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5365 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5347 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5323 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5187 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6138 Seneca | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6144 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5069 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5063 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5233 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5013 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4743 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 8027 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8031 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 6475 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 7600 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7425 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 8121 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7742 Granger | | | Detroit | MI | 48213 | |
| Property Owner | | 8032 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 8064 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 8038 Walbridge | | | Detroit | MI | 48213 | |
| Property Owner | | 6494 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 8030 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8061 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8567 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8224 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8304 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8294 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8069 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8090 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8070 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8034 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8215 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8251 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8298 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8256 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8220 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8044 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8257 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8263 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8287 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8109 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8115 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8273 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8230 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8120 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8035 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8128 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8045 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8063 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8217 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8059 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 7418 E Kirby | | | Detroit | MI | 48213 | |
| Property Owner | | 5402 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5454 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 6126 Sheridan | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5921 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5503 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5435 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5408 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5444 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5450 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5560 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5568 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5932 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5980 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6004 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 4774 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4778 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4784 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4854 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 9700 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5141 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4901 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4893 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4887 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4881 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4873 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4851 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4845 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4839 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5763 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5539 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5527 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5469 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5463 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5457 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5351 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5263 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5257 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5249 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4855 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4835 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4817 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 6231 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 6147 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5961 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5953 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5725 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5227 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5512 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Baldwin | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4827 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4791 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4745 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4739 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4703 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5464 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5470 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5480 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5484 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5490 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5536 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5538 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5998 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6152 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5070 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5427 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5757 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5526 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5436 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5730 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5328 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 8985 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5031 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5017 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6133 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5414 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5770 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6653 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5514 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5556 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5562 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5762 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5912 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5332 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5458 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5477 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5339 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 4828 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5710 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6238 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6250 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6263 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6257 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6055 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5771 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5395 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5389 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5059 Rohns | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8846 Moffat | | | Detroit | MI | 48213 | |
| Property Owner | | 9337 Cresswell | | | Detroit | MI | 48213 | |
| Property Owner | | 8834 Chapin | | | Detroit | MI | 48213 | |
| Property Owner | | 8828 Chapin | | | Detroit | MI | 48213 | |
| Property Owner | | 9951 Shoemaker | | | Detroit | MI | 48213 | |
| Property Owner | | 9342 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 9211 E Edsel Ford | | | Detroit | MI | 48213 | |
| Property Owner | | 6304 May | | | Detroit | MI | 48213 | |
| Property Owner | | 8910 May | | | Detroit | MI | 48213 | |
| Property Owner | | 10148 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 9963 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10439 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 8903 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8915 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8921 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8933 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8939 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8943 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9415 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9503 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 10207 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8749 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8755 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9445 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9451 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9775 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 6590 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 10521 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 9610 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9544 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8968 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8633 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9377 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9415 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8650 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 9447 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9360 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8838 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8834 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 10126 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9504 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9326 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8603 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8687 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8765 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9387 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9483 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9777 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 10115 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8965 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 10126 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8660 Traverse | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8642 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8637 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9795 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 6536 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 9141 Macon | | | Detroit | MI | 48213 | |
| Property Owner | | 9106 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 9112 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 9132 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 6485 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 8976 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8958 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8959 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8937 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8909 Vinton | | | Detroit | MI | 48213 | |
| Property Owner | | 5572 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5756 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5792 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5816 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5914 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5934 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5929 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5925 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5591 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4805 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4751 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5351 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5743 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5039 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5024 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5144 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5356 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6468 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6474 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9136 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9093 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5175 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 4903 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5066 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5110 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5508 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5748 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4892 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5014 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5033 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4893 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5097 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5314 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6050 Mcclellan | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6056 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9030 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9001 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6635 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5457 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5207 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5157 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5121 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 6115 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 4845 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5974 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6472 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5232 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5714 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5218 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5314 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5404 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5474 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5722 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5840 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6685 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6037 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5989 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5809 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5451 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5379 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5097 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4859 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4839 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4716 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4726 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4768 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5078 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5402 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5744 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5826 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5886 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6300 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 8717 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6281 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6091 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5017 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4751 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4727 Rohns | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4774 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6403 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6127 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5846 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5864 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6671 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6283 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6277 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6163 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5825 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5807 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5393 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5383 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5057 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5144 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5374 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5438 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5708 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6104 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6116 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6120 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6126 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6454 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9112 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9111 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5324 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5372 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5526 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5816 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5918 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5926 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5932 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6020 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6026 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6068 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5000 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5226 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5834 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 8976 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9000 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 8985 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5963 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5431 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5141 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5127 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5106 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Belvidere | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1254 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 49 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5834 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5882 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5930 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5972 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5481 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5319 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5115 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5099 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5007 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 9119 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 9205 E Edsel Ford | | | Detroit | MI | 48213 | |
| Property Owner | | 8970 May | | | Detroit | MI | 48213 | |
| Property Owner | | 9149 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6317 May | | | Detroit | MI | 48213 | |
| Property Owner | | 10400 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10290 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 9735 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 10363 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 9950 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9940 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9510 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8729 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8845 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9127 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9349 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9751 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 6582 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 10119 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10341 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10417 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 9333 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9550 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8926 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8775 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9521 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9569 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9701 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9832 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9750 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9744 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9020 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8656 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8636 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8632 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8745 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8751 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9739 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 10850 Devine | | | Detroit | MI | 48213 | |
| Property Owner | | 9501 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 8786 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8636 Knodell | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8630 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8624 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 9427 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 10015 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 10121 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 9764 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9662 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9384 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9344 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8632 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9489 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9735 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9741 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 10103 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 10109 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9760 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9508 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8756 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8738 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8648 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9363 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9711 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9807 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9682 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9315 Kresge | | | Detroit | MI | 48213 | |
| Property Owner | | 9330 Milner | | | Detroit | MI | 48213 | |
| Property Owner | | 8947 Milner | | | Detroit | MI | 48213 | |
| Property Owner | | 9150 Armour | | | Detroit | MI | 48213 | |
| Property Owner | | 8928 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 9142 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8956 Astor | | | Detroit | MI | 48213 | |
| Property Owner | | 4766 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5040 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5068 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5106 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5118 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5766 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 6012 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 6541 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5539 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5377 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4815 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4715 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5374 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5386 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5309 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5181 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5179 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4746 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5072 Pennsylvania | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5132 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5814 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 6126 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4842 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4848 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5068 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4887 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5049 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5031 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4811 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4753 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5874 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5916 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5926 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6114 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4714 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4736 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4772 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5396 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5426 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5432 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5444 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5468 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5726 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5732 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4826 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5750 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5804 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6718 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5560 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5564 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5906 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5880 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5721 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5585 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 9645 Shoemaker | | | Detroit | MI | 48213 | |
| Property Owner | | 9336 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 6322 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6299 May | | | Detroit | MI | 48213 | |
| Property Owner | | 9934 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8800 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9633 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 10422 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10301 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10305 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10335 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10455 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 9676 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8974 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8808 Bessemore | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8796 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8625 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9363 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9369 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9689 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9938 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9316 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8645 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8651 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8703 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9435 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 10546 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8756 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8612 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 10227 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 9674 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9650 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8699 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8771 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8777 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8825 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8831 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9399 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9669 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 10121 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8995 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8983 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 9472 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9326 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8798 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8649 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8727 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 10205 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 10174 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 10106 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9818 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9770 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 6438 Venice | | | Detroit | MI | 48213 | |
| Property Owner | | 6566 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Grace | | | Detroit | MI | 48213 | |
| Property Owner | | 9111 Milner | | | Detroit | MI | 48213 | |
| Property Owner | | 8965 Armour | | | Detroit | MI | 48213 | |
| Property Owner | | 9110 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 9116 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8953 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 9000 Raymond | | | Detroit | MI | 48213 | |
| Property Owner | | 9149 Raymond | | | Detroit | MI | 48213 | |
| Property Owner | | 8968 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8976 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8982 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8990 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9124 Isham | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9130 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9136 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9137 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8977 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8901 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8900 Astor | | | Detroit | MI | 48213 | |
| Property Owner | | 9100 Erwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5150 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5799 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5575 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5531 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5387 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5173 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5168 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5186 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6432 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6436 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6658 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9120 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5139 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5931 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5847 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5779 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5355 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5343 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5337 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5333 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5321 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5315 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5177 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5165 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5025 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4807 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5048 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5174 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5532 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5798 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5984 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5020 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5027 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5798 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5840 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6017 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6275 Mcclellan | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5114 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5418 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5424 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 8981 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5997 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5403 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 4900 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 4920 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5086 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5150 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5162 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5174 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5900 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 6002 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5973 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5857 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5853 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5763 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5729 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 6110 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6665 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6247 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5881 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5787 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5327 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5321 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5067 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5795 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5116 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5422 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5772 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5858 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6262 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6299 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6251 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6239 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6233 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6409 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5716 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5788 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6025 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5715 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5709 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5701 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5469 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5445 Crane | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5409 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 13137 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 12715 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 14274 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14437 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11821 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12768 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11394 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11361 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12703 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12707 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13200 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13040 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 11746 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 10732 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 11563 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13001 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13141 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13903 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12711 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 14240 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14263 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13318 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 14151 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 12043 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12127 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12135 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 11055 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11719 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11833 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13302 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13064 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13056 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12800 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12752 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12724 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11800 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11730 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11369 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12329 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12505 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13095 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13343 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13399 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13413 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 9040 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 12250 Glenfield | | | Detroit | MI | 48213-1404 | |
| Property Owner | | 6084 Rohns | | | Detroit | MI | 48213-2629 | |
| Property Owner | | 8200 E Jefferson 126 | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 761 Montclair 19 | | | Detroit | MI | 48214 | |
| Property Owner | | 760 Harding 36 | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 46/504 | | | Detroit | MI | 48214 | |
| Property Owner | | 1720 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1059 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 385 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 173 | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 7a | | | Detroit | MI | 48214 | |
| Property Owner | | 11300 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 100 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 130 Sand Bar Lane 3 | | | Detroit | MI | 48214 | |
| Property Owner | | 146 Sand Bar Lane 5 | | | Detroit | MI | 48214 | |
| Property Owner | | 154 Sand Bar Lane 6 | | | Detroit | MI | 48214 | |
| Property Owner | | 163 Sand Bar Lane 9 | | | Detroit | MI | 48214 | |
| Property Owner | | 10536 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 1265 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2541 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3489 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3431 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3029 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1228 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2102 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2508 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2534 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3853 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3743 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3515 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3479 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2997 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 512 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 560 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 604 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 610 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 504 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 550 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1534 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1588 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2612 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2914 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3442 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3924 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4004 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4012 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3941 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3771 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2943 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2627 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2567 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2533 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2513 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2210 Garland | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2942 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3008 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3032 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3038 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3062 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3068 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3098 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3942 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4511 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2588 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2986 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2996 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3004 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3068 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3418 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3442 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3808 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3955 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3851 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3413 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3073 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3041 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2961 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2939 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2223 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2217 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2115 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1551 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3989 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3977 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3965 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3087 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3069 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3045 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3015 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3009 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2937 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1529 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1495 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 450 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 596 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 654 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 1228 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 2572 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3942 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4460 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3803 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3797 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3465 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Bewick | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1263 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 58 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2615 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1605 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1451 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1478 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1484 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2980 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3106 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3494 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4026 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2525 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2190 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3957 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3953 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3809 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 4459 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3991 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1532 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2506 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2954 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3062 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3422 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3916 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3948 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 4030 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3971 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2134 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3979 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1541 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2130 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2136 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2214 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4421 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3859 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3803 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3033 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2969 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1535 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3507 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3417 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2561 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1617 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1457 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2924 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2936 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3002 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3410 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3416 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3838 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3844 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3910 Garland | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3928 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4414 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4432 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3496 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 662 Glover | | | Detroit | MI | 48214 | |
| Property Owner | | 4061 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3970 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3739 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3862 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3868 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 700 Fairview 5 | | | Detroit | MI | 48214 | |
| Property Owner | | 2900 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3464 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3983 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1481 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 476 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 616 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 660 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 670 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 684 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 702 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 704 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 3004 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3454 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3460 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3908 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3930 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4450 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4544 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3949 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3927 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3789 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3453 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2267 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1505 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1451 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 431 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1460 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2556 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2940 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 700 Montclair 73 | | | Detroit | MI | 48214 | |
| Property Owner | | 3825 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3765 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2929 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 10638 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 2201 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1587 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1475 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1431 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1540 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3518 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Lemay | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4446 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3931 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3777 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 1476 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2162 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2546 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1619 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1587 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2240 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 1215 Meadowbrook 32 | | | Detroit | MI | 48214 | |
| Property Owner | | 780 Harding 37 | | | Detroit | MI | 48214 | |
| Property Owner | | 1245 Harding 42 | | | Detroit | MI | 48214 | |
| Property Owner | | 3548 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3944 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 780 Montclair 69 | | | Detroit | MI | 48214 | |
| Property Owner | | 3531 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3055 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2539 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2531 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2223 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2131 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1473 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2140 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2212 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4106 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4087 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4019 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3877 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3469 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3457 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1569 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1563 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1621 Defer Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 726 Hillger | | | Detroit | MI | 48214 | |
| Property Owner | | 734 Hillger | | | Detroit | MI | 48214 | |
| Property Owner | | 663 Lycaste | | | Detroit | MI | 48214 | |
| Property Owner | | 1297 Terminal | | | Detroit | MI | 48214 | |
| Property Owner | | 3445 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2917 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1616 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3550 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3858 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3876 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3950 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4084 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4003 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3979 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3967 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3829 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 1679 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 2676 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2998 Montclair | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3558 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1503 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1495 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 4082 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 4088 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 1590 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1594 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2126 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2200 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2530 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2538 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4042 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4048 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4033 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 761 St Clair 66 | | | Detroit | MI | 48214 | |
| Property Owner | | 4000 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 2932 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2982 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3058 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3865 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3553 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3535 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3529 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3523 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 2919 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 2627 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3867 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3049 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3023 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3017 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1459 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2270 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3946 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3970 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 2256 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2536 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2540 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2531 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2235 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2219 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2145 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3888 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3747 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2933 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2669 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1579 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1497 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 467 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3756 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 2572 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2592 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2638 Harding | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2984 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2996 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3030 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3794 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3804 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3908 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3968 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 761 Meadowbrook 34 | | | Detroit | MI | 48214 | |
| Property Owner | | 740 Harding 35 | | | Detroit | MI | 48214 | |
| Property Owner | | 760 Harding 36 | | | Detroit | MI | 48214 | |
| Property Owner | | 781 Harding 48 | | | Detroit | MI | 48214 | |
| Property Owner | | 4139 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 3991 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 3963 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 3911 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 697 Terminal | | | Detroit | MI | 48214 | |
| Property Owner | | 4111 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4093 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3951 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3893 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 2259 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1593 Defer Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 184 Marina Ct 74 | | | Detroit | MI | 48214 | |
| Property Owner | | 4103 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3831 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3481 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2585 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2537 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2154 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3504 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3558 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3892 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3898 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3904 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3910 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3918 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3930 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 630 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 3912 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4022 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4034 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4011 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3903 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3505 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 555 Meadowbrook | | | Detroit | MI | 48214 | |
| Property Owner | | 459 Meadowbrook | | | Detroit | MI | 48214 | |
| Property Owner | | 3925 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3469 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3463 Montclair | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3828 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 1665 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 1032 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1050 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 7413 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 2501 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 7400 St Paul 16/g1 | | | Detroit | MI | 48214 | |
| Property Owner | | 2513 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 87/7b | | | Detroit | MI | 48214 | |
| Property Owner | | 1730 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 67/6g | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 140 | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 72/6h | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 117 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 204 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 68/609 | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 78/7e | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 76/7a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 56/5k | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 63/612 | | | Detroit | MI | 48214 | |
| Property Owner | | 781 Harding 48 | | | Detroit | MI | 48214 | |
| Property Owner | | 1235 Harding 43 | | | Detroit | MI | 48214 | |
| Property Owner | | 1245 Harding 42 | | | Detroit | MI | 48214 | |
| Property Owner | | 740 Harding 35 | | | Detroit | MI | 48214 | |
| Property Owner | | 780 Harding 37 | | | Detroit | MI | 48214 | |
| Property Owner | | 761 Meadowbrook 34 | | | Detroit | MI | 48214 | |
| Property Owner | | 781 Meadowbrook 33 | | | Detroit | MI | 48214 | |
| Property Owner | | 1244 Harding 41 | | | Detroit | MI | 48214 | |
| Property Owner | | 1234 Harding 40 | | | Detroit | MI | 48214 | |
| Property Owner | | 1204 Harding 39 | | | Detroit | MI | 48214 | |
| Property Owner | | 1235 Meadowbrook 30 | | | Detroit | MI | 48214 | |
| Property Owner | | 781 Lemay 90 | | | Detroit | MI | 48214 | |
| Property Owner | | 740 Meadowbrook 21 | | | Detroit | MI | 48214 | |
| Property Owner | | 791 St Clair 28 | | | Detroit | MI | 48214 | |
| Property Owner | | 700 Lemay 81 | | | Detroit | MI | 48214 | |
| Property Owner | | 1800 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 720 St Clair 50 | | | Detroit | MI | 48214 | |
| Property Owner | | 740 St Clair 51 | | | Detroit | MI | 48214 | |
| Property Owner | | 741 St Clair 67 | | | Detroit | MI | 48214 | |
| Property Owner | | 760 St Clair 52 | | | Detroit | MI | 48214 | |
| Property Owner | | 761 St Clair 66 | | | Detroit | MI | 48214 | |
| Property Owner | | 1054 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2535 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 469 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 2171 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3417 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2570 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1723 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3005 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2253 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2939 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2532 Seminole | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14100 Ashton | | | Detroit | MI | 48214 | |
| Property Owner | | 7419 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 7342 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 625 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4469 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4447 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4441 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4423 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4419 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4005 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3999 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3973 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3443 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3049 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3031 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2921 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2909 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2497 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2171 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2163 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1731 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1005 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 603 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 469 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 461 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 7030 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 7234 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 4077 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4049 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3663 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3007 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2525 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2485 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2205 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1739 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1481 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 445 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 7720 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8056 Willard | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 16/207 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 60/605 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 108 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 122 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 186 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 187 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 193 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 207 | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 4a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 8/1l | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 54/5e | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 87/7b | | | Detroit | MI | 48214 | |
| Property Owner | | 7865 Van Dyke Pl | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8120 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 8101 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 8056 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8050 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8030 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8092 Sprague | | | Detroit | MI | 48214 | |
| Property Owner | | 8069 Sprague | | | Detroit | MI | 48214 | |
| Property Owner | | 8044 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8061 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8079 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8080 Manila | | | Detroit | MI | 48214 | |
| Property Owner | | 7707 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 8038 Willard | | | Detroit | MI | 48214 | |
| Property Owner | | 8032 Willard | | | Detroit | MI | 48214 | |
| Property Owner | | 3706 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 8058 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8052 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8044 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8030 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 7960 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 7333 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 1/102 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 22/304 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 42/408 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 68/609 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 69/703 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 83/802 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 85/801 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 88/807 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 95/902 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 98/906 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 106 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 111 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 120 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 121 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 131 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 134 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 155 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 157 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 170 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 203 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 209 | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 3b | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 1/1a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 16/2e | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 23/2f | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 36/3f | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 40/4a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 49/4f | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 6m | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 70/6n | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 74/6d | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8120 E Jefferson 78/7e | | | Detroit | MI | 48214 | |
| Property Owner | | 8009 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 7857 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7881 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7924 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7909 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7916 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 8066 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8003 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8021 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8025 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8033 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8035 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8145 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8133 Durand | | | Detroit | MI | 48214 | |
| Property Owner | | 7837 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 7915 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 7749 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 77/711 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 81/803 | | | Detroit | MI | 48214 | |
| Property Owner | | 7828 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 4499 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4451 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4235 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2551 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2463 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2439 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1730 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4130 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4218 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4500 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2960 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2263 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 1480 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 2514 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2570 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3819 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2995 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1089 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3440 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3720 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3734 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4126 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4144 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3785 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 874 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2212 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2236 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2435 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1517 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3731 Maxwell | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4523 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3647 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2553 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2131 E Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 8219 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 4512 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3735 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1703 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 8038 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 1526 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2452 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4218 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4640 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 707 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3444 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3056 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3702 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4034 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4510 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 7732 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 3739 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3713 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3707 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4423 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3751 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4525 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4501 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1492 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3027 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3021 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2925 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2557 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1439 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1058 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1426 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1432 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 3028 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3034 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2971 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3916 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3982 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4042 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4078 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4084 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3763 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3699 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3687 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3681 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3081 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3047 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2553 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1781 Parker | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1773 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1029 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 656 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1096 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1434 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2122 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3914 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3783 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3689 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3645 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3499 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3483 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3445 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 1512 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1518 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2400 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2416 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2426 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3500 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3508 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3626 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3712 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3728 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 4455 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3685 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3641 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3635 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3039 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3001 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2179 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1751 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1039 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3764 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4240 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4430 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4532 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4541 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4533 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4525 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4481 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4241 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4157 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3793 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3771 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3743 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3499 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3457 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3403 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2171 Iroquois | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2129 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1411 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1109 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 873 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 748 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1022 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3030 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3774 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4260 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4526 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3481 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3465 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1728 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2100 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3731 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 1116 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1410 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1720 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2110 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2184 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2570 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3800 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3862 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3496 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3788 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3856 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3894 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4100 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4124 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4152 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4168 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4196 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4204 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4224 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4474 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4514 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4193 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4181 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4163 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4157 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4127 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3863 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3465 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2921 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2911 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2415 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1771 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1043 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 961 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 947 Burns | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3738 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3746 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3754 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3784 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3866 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4110 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4126 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4236 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4715 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4431 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4217 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3459 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3419 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 8650 Goethe | | | Detroit | MI | 48214 | |
| Property Owner | | 3049 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3003 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2997 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2565 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2487 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1225 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1219 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1496 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1516 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2224 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3474 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2504 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2532 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1006 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 8115 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 2509 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2489 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 724 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1030 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1054 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1060 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1762 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1820 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2514 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2542 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2970 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2974 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2988 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3652 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3682 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4434 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4492 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4498 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 7436 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 4457 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Townsend | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3923 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3493 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3403 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3017 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2943 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2463 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1505 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1421 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 7407 St Paul 11/b3 | | | Detroit | MI | 48214 | |
| Property Owner | | 7338 St Paul 34/f1 | | | Detroit | MI | 48214 | |
| Property Owner | | 2194 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2986 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3442 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3694 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3718 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4028 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4096 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4414 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4468 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2547 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1423 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1409 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1071 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1045 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1033 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1408 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2190 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2196 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2234 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2486 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2516 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4045 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3691 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1761 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1523 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1515 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1411 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1403 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 672 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2430 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3006 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3012 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3468 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3634 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4020 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4430 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4460 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3695 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 87/812 | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 15/2c | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1277 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 72 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7715 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 3421 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 7419 St Paul 09/b3 | | | Detroit | MI | 48214 | |
| Property Owner | | 4721 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4469 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4463 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4445 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4043 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3467 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3415 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3035 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2193 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2187 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1764 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2196 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2222 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2420 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2944 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3532 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3730 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3938 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3974 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4702 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 6/105 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 28/307 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 29/311 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 30/308 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 44/409 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 46/504 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 61/601 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 91/810 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 126 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 129 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 132 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 172 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 185 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 202 | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 5b | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 7a | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 7b | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 17a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 34/3l | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 37/3d | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 47/4l | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 56/5k | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 80/7k | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 84/7h | | | Detroit | MI | 48214 | |
| Property Owner | | 8100 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8000 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 7891 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 7903 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8335 E Jefferson | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7880 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7938 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7901 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7917 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 8107 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 2118 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 8121 Durand | | | Detroit | MI | 48214 | |
| Property Owner | | 8000 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 3535 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 7930 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 7906 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 7751 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8015 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 8035 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 8037 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8051 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8068 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 7718 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 7701 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 4457 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4415 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4229 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2499 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2493 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2229 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2163 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1445 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 979 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1012 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1086 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1458 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2152 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2202 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3414 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1408 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2240 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2454 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3067 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 2513 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 8126 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 2271 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 2257 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 678 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1130 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 8109 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8127 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 1422 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1426 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2464 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2488 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2520 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2566 Beals | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2535 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2471 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2125 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1457 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1111 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1015 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3714 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3746 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4218 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4412 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3508 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3774 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3776 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3824 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4402 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4460 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3769 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 1006 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2998 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3020 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3060 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3418 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4485 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3807 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3763 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3677 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3065 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 8128 St Paul 05 | | | Detroit | MI | 48214 | |
| Property Owner | | 1754 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1760 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 4449 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4419 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4197 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4133 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3855 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2559 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1821 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1723 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1453 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1002 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1052 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3450 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3680 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4426 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4448 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4223 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4187 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4169 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4133 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4121 Burns | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3833 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3811 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2485 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2165 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1811 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1027 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 991 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3838 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3848 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4178 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4625 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4141 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4121 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4487 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1094 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1100 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1470 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1478 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1710 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1722 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3499 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3037 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2949 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2459 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1024 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1030 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 7930 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 7921 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 7927 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 1448 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 3413 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2995 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2957 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2919 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2515 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3426 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3462 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4072 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4090 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4420 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4426 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3667 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3061 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2447 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2287 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2281 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1805 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1799 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1717 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1465 Parker | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1459 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1455 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1445 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1439 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1433 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1429 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1415 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1111 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1023 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 748 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1030 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1462 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 8030 Coe | | | Detroit | MI | 48214 | |
| Property Owner | | 1718 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1734 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2254 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2302 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2938 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3436 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3454 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3632 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3690 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3696 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4114 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4126 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4150 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4226 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4500 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4718 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2463 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2453 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2425 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 1458 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1714 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1812 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2420 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2426 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2466 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2494 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2534 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2928 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2942 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3446 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3628 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4400 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4470 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3693 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3513 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 1450 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1780 Parker | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1800 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2250 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2256 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3504 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 7413 St Paul 10/b3 | | | Detroit | MI | 48214 | |
| Property Owner | | 8325 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 2511 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1739 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1733 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1469 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1421 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1415 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1050 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2232 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 7414 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 2402 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2450 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3008 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3664 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4006 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4450 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4492 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4732 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4523 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4407 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4403 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4019 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3755 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3503 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3467 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3451 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3419 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3409 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3005 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2541 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1781 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1775 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1432 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1474 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1504 Field 51/h2 | | | Detroit | MI | 48214 | |
| Property Owner | | 4487 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4475 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3743 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3713 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3705 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3497 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3017 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2565 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2519 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1045 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1033 Sheridan | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1014 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1026 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1070 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1090 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1100 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1448 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1458 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1470 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2404 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2426 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2486 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3502 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3510 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4028 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4075 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3463 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3415 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2951 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2945 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2559 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1801 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1713 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1703 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1457 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1115 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1103 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 711 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1018 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1064 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1792 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2502 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2926 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2934 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2938 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2980 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3058 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3462 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4062 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2214 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2222 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 448 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4420 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4504 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4499 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3653 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2429 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1415 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 723 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 717 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 693 Sheridan | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1284 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 79 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 687 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 563 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 638 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2972 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3016 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3452 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3916 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3695 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3059 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3053 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2987 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2137 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 7400 St Paul 16/g1 | | | Detroit | MI | 48214 | |
| Property Owner | | 4409 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3715 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2505 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1056 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1756 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2432 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2558 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3461 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3741 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3625 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3433 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2457 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1773 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1753 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1495 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1039 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3750 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4040 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 9373 Lessing | | | Detroit | MI | 48214 | |
| Property Owner | | 3533 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 1720 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3734 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3740 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4315 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4245 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3101 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2431 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 1236 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1462 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2162 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2488 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2502 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 8880 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8874 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 4539 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4407 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4245 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4239 Mcclellan | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1285 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 80 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4155 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3851 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3463 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3445 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2949 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1525 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1317 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1316 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2122 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3486 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4280 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4298 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4603 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4215 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2607 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 581 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 9301 Dwight | | | Detroit | MI | 48214 | |
| Property Owner | | 598 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 315 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 534 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 605 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 495 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 4497 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3859 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3853 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3847 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2149 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 1545 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2628 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3844 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4176 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4508 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2904 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1414 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1426 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1760 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2250 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3789 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2975 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1575 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1370 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2604 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3826 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4108 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4196 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 10140 Moffat | | | Detroit | MI | 48214 | |
| Property Owner | | 10134 Moffat | | | Detroit | MI | 48214 | |
| Property Owner | | 9140 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 9403 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 8810 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8752 Kercheval | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1286 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 81 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9336 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9349 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9331 Marietta | | | Detroit | MI | 48214 | |
| Property Owner | | 8838 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8849 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 9367 Lessing | | | Detroit | MI | 48214 | |
| Property Owner | | 9227 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 9336 Weyher | | | Detroit | MI | 48214 | |
| Property Owner | | 9382 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 9360 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9352 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 8840 Neal | | | Detroit | MI | 48214 | |
| Property Owner | | 8801 Neal | | | Detroit | MI | 48214 | |
| Property Owner | | 9340 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 8824 David | | | Detroit | MI | 48214 | |
| Property Owner | | 8849 David | | | Detroit | MI | 48214 | |
| Property Owner | | 8861 David | | | Detroit | MI | 48214 | |
| Property Owner | | 8831 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8837 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 9324 Warner | | | Detroit | MI | 48214 | |
| Property Owner | | 9335 Warner | | | Detroit | MI | 48214 | |
| Property Owner | | 8836 Yates | | | Detroit | MI | 48214 | |
| Property Owner | | 8830 Yates | | | Detroit | MI | 48214 | |
| Property Owner | | 9360 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 8913 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 9957 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 8755 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 2544 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2554 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2576 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4250 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4474 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3067 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4723 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4707 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3849 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3813 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3812 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4160 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4400 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4408 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4538 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4720 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4805 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4268 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4280 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4418 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4239 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4203 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 9141 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 3879 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3026 Mcclellan | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3218 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3238 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 9317 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9303 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 2500 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2512 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4515 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3889 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3785 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3783 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1787 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2223 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2217 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2127 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 3528 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4120 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 2129 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1243 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1548 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2172 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3728 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3824 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4162 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4286 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4720 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4744 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4798 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2928 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 8735 Leach | | | Detroit | MI | 48214 | |
| Property Owner | | 8741 Leach | | | Detroit | MI | 48214 | |
| Property Owner | | 8737 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 9221 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 9391 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 9378 Cutler | | | Detroit | MI | 48214 | |
| Property Owner | | 8725 Beaman | | | Detroit | MI | 48214 | |
| Property Owner | | 4109 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3831 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3806 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3900 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4102 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 8815 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 4131 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3817 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1174 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2139 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 1747 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 3414 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3734 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3754 Rohns | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1288 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 83 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3804 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3856 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3862 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3892 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4100 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4108 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4130 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4320 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4326 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4440 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4446 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4626 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4781 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4739 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4731 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4575 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4551 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4179 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4221 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4215 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4209 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4197 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4585 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4557 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4527 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4285 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4269 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4263 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4143 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4131 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3505 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3475 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2277 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1649 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1643 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1541 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1247 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1178 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4811 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4797 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4739 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4713 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4591 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4500 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4514 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4839 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4743 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4251 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3008 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4550 Mcclellan | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1289 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 84 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3727 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4791 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4753 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4747 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4491 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4231 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4183 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2164 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2624 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3412 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4146 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4584 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4627 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4447 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4117 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3047 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2937 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2653 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2283 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 1290 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2138 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3024 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3410 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3466 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3494 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3500 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3508 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3516 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3872 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4130 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4144 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4216 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3749 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 2156 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2238 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3400 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4225 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3411 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3007 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2501 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 1621 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 350 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 1537 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 1525 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 473 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 469 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 374 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 494 Lodge | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 612 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 601 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 525 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 421 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 405 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 445 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 309 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 4731 Cooper | | | Detroit | MI | 48214 | |
| Property Owner | | 1274 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1292 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2166 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2914 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3852 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4544 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4187 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3843 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3453 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2935 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2917 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2559 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2505 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2143 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1465 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2592 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2944 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2954 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3514 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4254 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 1466 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2594 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2608 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2940 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3012 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3402 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3408 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4108 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4144 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4420 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9331 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9337 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9343 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9361 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9367 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9385 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Carten | | | Detroit | MI | 48214 | |
| Property Owner | | 9336 Dorchester | | | Detroit | MI | 48214 | |
| Property Owner | | 9378 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9372 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 8940 Charlevoix | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1291 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 86 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9361 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9396 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9353 Marietta | | | Detroit | MI | 48214 | |
| Property Owner | | 9390 Cutler | | | Detroit | MI | 48214 | |
| Property Owner | | 8880 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8828 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8885 Kolb | | | Detroit | MI | 48214 | |
| Property Owner | | 8885 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 9390 Emmons | | | Detroit | MI | 48214 | |
| Property Owner | | 9384 Emmons | | | Detroit | MI | 48214 | |
| Property Owner | | 9392 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 9395 Elsa | | | Detroit | MI | 48214 | |
| Property Owner | | 9370 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9340 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9334 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9359 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9371 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9377 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9378 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9334 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9330 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9363 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9381 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 8861 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8861 Yates | | | Detroit | MI | 48214 | |
| Property Owner | | 9631 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 4549 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3495 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2647 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2635 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2151 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2145 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 928 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 996 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1468 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1474 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3036 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4240 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4246 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4430 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4472 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4486 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4504 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4526 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3745 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2544 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3770 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3830 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3854 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3872 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4722 Crane | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3865 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3835 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2239 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1412 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 1448 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 3480 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3784 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3790 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4142 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4510 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4544 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4527 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4521 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4251 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3523 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3511 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3051 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2545 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1192 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4819 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4431 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4321 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3831 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2923 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2727 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2521 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2221 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1328 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2940 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3432 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3468 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3474 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3782 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4206 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4738 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 5949 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3847 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3747 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3731 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3725 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3011 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2535 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2229 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 1565 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 380 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 400 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 532 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 589 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 585 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 577 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 427 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 385 Parkview | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1293 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 88 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 615 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 505 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 435 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 500 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 551 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 535 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 401 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 4825 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4509 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4449 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4437 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4425 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3027 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2263 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2249 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2217 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 1623 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2154 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4432 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4539 Cooper | | | Detroit | MI | 48214 | |
| Property Owner | | 4503 Cooper | | | Detroit | MI | 48214 | |
| Property Owner | | 1500 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4550 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4720 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4760 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4810 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1614 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3066 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3838 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4178 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3809 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2995 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2647 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2515 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2215 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1515 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2914 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3066 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3800 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3848 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4186 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4268 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4272 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 8725 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8753 Leach | | | Detroit | MI | 48214 | |
| Property Owner | | 8731 Hosmer | | | Detroit | MI | 48214 | |
| Property Owner | | 8765 Bradley | | | Detroit | MI | 48214 | |
| Property Owner | | 9354 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9347 Carten | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9346 Jameson | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9342 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 8845 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 9316 Elsa | | | Detroit | MI | 48214 | |
| Property Owner | | 8860 Goethe | | | Detroit | MI | 48214 | |
| Property Owner | | 9354 Schiller | | | Detroit | MI | 48214 | |
| Property Owner | | 9349 Lessing | | | Detroit | MI | 48214 | |
| Property Owner | | 9351 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9348 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8831 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8848 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 9325 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 8827 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 9341 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 8853 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8875 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8895 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 9109 Louis | | | Detroit | MI | 48214 | |
| Property Owner | | 8910 Kolb | | | Detroit | MI | 48214 | |
| Property Owner | | 3733 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3725 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3841 Rolfs Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 3474 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3516 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 10307 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 10801 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 11932 Freud | | | Detroit | MI | 48214 | |
| Property Owner | | 11000 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 10345 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 11601 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 10600 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 10400 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 131 Sand Bar Lane 13 | | | Detroit | MI | 48214 | |
| Property Owner | | 123 Sand Bar Lane 14 | | | Detroit | MI | 48214 | |
| Property Owner | | 10940 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 4167 Holcomb | | | Detroit | MI | 48214-1342 | |
| Property Owner | | 4155 Holcomb | | | Detroit | MI | 48214-1342 | |
| Property Owner | | 3450 Parker | | | Detroit | MI | 48214-1854 | |
| Property Owner | | 1495 Sheridan 39/f2 | | | Detroit | MI | 48214-2407 | |
| Property Owner | | 1736 Sheridan 04/b1 | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 1724 Sheridan | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 1728 Sheridan 06/b2 | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 1728 Sheridan 06/b2 | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 1072 Townsend | | | Detroit | MI | 48214-2412 | |
| Property Owner | | 1026 Townsend | | | Detroit | MI | 48214-2412 | |
| Property Owner | | 1733 Townsend | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1757 Townsend 62/a2 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1753 Townsend 63/a2 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1739 Townsend | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1761 Townsend 61/a2 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1733 Townsend 66 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1705 Townsend 69 | | | Detroit | MI | 48214-2415 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1295 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 90 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1202 Fischer | | | Detroit | MI | 48214-2834 | |
| Property Owner | | 10921 Edlie Circle 4 | | | Detroit | MI | 48214-3203 | |
| Property Owner | | 10917 Edlie Circle 5 | | | Detroit | MI | 48214-3203 | |
| Property Owner | | 10901 Edlie Circle 9 | | | Detroit | MI | 48214-3203 | |
| Property Owner | | 640 Fairview | | | Detroit | MI | 48214-3232 | |
| Property Owner | | 621 Lillibridge 13 | | | Detroit | MI | 48214-3244 | |
| Property Owner | | 1235 Montclair 14 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 1205 Montclair 17 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 1205 Montclair 17 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 1225 Montclair 15 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 1235 Montclair 14 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 1224 Montclair 12 | | | Detroit | MI | 48214-3247 | |
| Property Owner | | 1214 Montclair 11 | | | Detroit | MI | 48214-3247 | |
| Property Owner | | 791 Meadowbrook 49 | | | Detroit | MI | 48214-3608 | |
| Property Owner | | 780 Meadowbrook 23 | | | Detroit | MI | 48214-3651 | |
| Property Owner | | 780 St Clair 53 | | | Detroit | MI | 48214-3660 | |
| Property Owner | | 790 St Clair 54 | | | Detroit | MI | 48214-3660 | |
| Property Owner | | 781 St Clair 65 | | | Detroit | MI | 48214-3665 | |
| Property Owner | | 1224 St Clair 57 | | | Detroit | MI | 48214-3670 | |
| Property Owner | | 1234 St Clair 58 | | | Detroit | MI | 48214-3670 | |
| Property Owner | | 7633 E Jefferson 260 | | | Detroit | MI | 48214-3731 | |
| Property Owner | | 1500 Sheridan 17/g2 | | | Detroit | MI | 48214-4221 | |
| Property Owner | | 1500 Sheridan 17/g2 | | | Detroit | MI | 48214-4221 | |
| Property Owner | | 781 Lillibridge 22 | | | Detroit | MI | 48214-4608 | |
| Property Owner | | 840 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 175 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 258 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 377 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 377 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 775 Aberton Ave 68 | | | Detroit | MI | 48215 | |
| Property Owner | | 13103 St Ervin Ave 41 | | | Detroit | MI | 48215 | |
| Property Owner | | 278 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 14801 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14345 Charlevoix | | | Detroit | MI | 48215 | |
| Property Owner | | 14210 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 13026 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 12900 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 169 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 14643 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14671 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14725 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14802 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14640 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14460 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14546 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14350 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14300 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 12600 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14400 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14372 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 12952 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12612 E Canfield | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12915 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 14133 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 14135 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 14442 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 13121 Averhill Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 401 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 710 Clairpointe Woods Dr 06 | | | Detroit | MI | 48215 | |
| Property Owner | | 510 Clairpointe Woods Dr 22 | | | Detroit | MI | 48215 | |
| Property Owner | | 300 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 98 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 138 Clairpointe 34 | | | Detroit | MI | 48215 | |
| Property Owner | | 100 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 3473 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3467 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2659 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4224 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2500 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2960 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3492 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3545 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3401 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 945 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2650 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4179 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1248 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1254 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4381 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4371 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 555 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2191 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2183 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 581 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 327 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 281 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 448 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 824 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4204 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4683 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 212 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3135 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 511 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 610 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 776 Aberton Ave 52 | | | Detroit | MI | 48215 | |
| Property Owner | | 491 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 249 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 187 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 4721 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3125 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3117 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3105 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 228 Riverside Dr | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3070 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1033 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 897 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 462 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 502 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 614 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2974 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2994 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3022 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3410 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4156 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4188 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2615 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 245 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 284 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 438 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4693 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 816 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 725 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 1356 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 3765 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 941 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 387 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1516 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1605 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 558 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 474 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4682 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 769 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4373 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3975 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1259 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1095 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 190 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 206 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 390 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Northpark | | | Detroit | MI | 48215 | |
| Property Owner | | 610 Northpark | | | Detroit | MI | 48215 | |
| Property Owner | | 1138 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1146 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1176 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1332 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4373 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4229 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1316 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4151 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4145 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3535 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3487 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3043 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3009 Dickerson | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3003 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2989 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2595 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2203 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2189 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 208 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 610 W Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 1050 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1132 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1200 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2138 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2986 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2990 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3044 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3050 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3977 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 2919 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1059 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 190 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 238 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 258 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 264 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 342 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 540 S Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 620 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 738 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 1294 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2178 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2188 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3160 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3862 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4136 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 13331 St Ervin Ave 20 | | | Detroit | MI | 48215 | |
| Property Owner | | 13211 St Ervin Ave 27 | | | Detroit | MI | 48215 | |
| Property Owner | | 751 Aberton Ave 60 | | | Detroit | MI | 48215 | |
| Property Owner | | 13212 Crofton Ave 66 | | | Detroit | MI | 48215 | |
| Property Owner | | 621 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 551 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 531 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 501 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 395 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 335 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 295 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 239 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 1120 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1218 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4344 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4364 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4430 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 2531 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 551 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 541 New Town | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1299 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 94 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 471 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 180 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 190 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 222 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 278 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 13903 Korte | | | Detroit | MI | 48215 | |
| Property Owner | | 348 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 374 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 386 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 404 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 424 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 434 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 1217 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 397 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 275 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 269 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 13140 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 480 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 490 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 600 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 3140 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3150 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3972 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 4642 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 455 Clairpointe Woods Dr 39 | | | Detroit | MI | 48215 | |
| Property Owner | | 170 Clairpointe 18 | | | Detroit | MI | 48215 | |
| Property Owner | | 130 Clairpointe 38 | | | Detroit | MI | 48215 | |
| Property Owner | | 460 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 510 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 566 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 600 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 656 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 662 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 535 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 444 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 486 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 642 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 844 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 850 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 733 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 704 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 808 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 864 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 896 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4379 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4351 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4837 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 904 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 960 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2606 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2940 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3410 Algonquin | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3486 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3500 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3510 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3528 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4152 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4384 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4690 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4661 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3571 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3537 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3059 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2925 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 1023 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 913 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 881 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 833 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 543 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 445 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 443 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2160 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 2182 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 3542 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4850 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4655 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4638 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4672 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4667 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4877 Maynard | | | Detroit | MI | 48215 | |
| Property Owner | | 2572 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2656 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4400 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4720 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4721 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4637 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 3534 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3492 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3528 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4165 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 3563 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 3515 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2581 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 444 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 894 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 673 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 471 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 447 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 893 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 443 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 797 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 765 Emerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1132 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1230 Gray | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2224 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4393 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4223 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4159 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3521 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3479 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2565 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1236 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1240 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1532 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1616 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2140 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2174 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2510 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2960 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4378 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4384 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4714 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 551 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3159 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3097 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3075 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3071 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2225 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1329 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 253 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 239 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 182 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 214 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 238 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 332 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 518 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 526 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 612 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 670 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 806 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 832 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 888 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2500 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2512 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2548 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2950 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3056 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3150 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3160 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4162 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4666 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4145 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4139 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3145 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2181 Eastlawn | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1373 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4185 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 581 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 383 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 255 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 253 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 183 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 224 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 268 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 274 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 326 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 344 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 380 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 390 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 580 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2568 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3038 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3044 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3056 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3062 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3170 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4410 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2571 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4221 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 767 Piper 4 | | | Detroit | MI | 48215 | |
| Property Owner | | 570 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 2126 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2132 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3092 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3098 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4188 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4648 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4684 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4687 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4627 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4427 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4173 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3845 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3061 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3043 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2967 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2959 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2901 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2635 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1311 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1301 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 781 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 570 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 584 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3056 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3430 Dickerson | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3438 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3446 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3474 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4194 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4200 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4372 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 474 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 638 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 954 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 976 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 1039 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 493 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 487 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 632 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4823 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 912 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 1016 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2656 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2670 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2930 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3416 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4336 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4342 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4390 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4850 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4207 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4201 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 1017 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 937 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 905 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 847 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 791 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 535 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 527 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 515 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 507 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 451 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2210 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 2528 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 3502 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4690 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4810 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4861 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4654 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4658 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4685 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4800 Maynard | | | Detroit | MI | 48215 | |
| Property Owner | | 4844 Maynard | | | Detroit | MI | 48215 | |
| Property Owner | | 4369 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4365 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 901 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 2931 Springle | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2925 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2209 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 1009 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 761 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 465 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 784 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 955 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 929 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 791 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 495 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 485 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 817 Emerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1182 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1552 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2554 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2916 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3057 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2521 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2640 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2646 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3158 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3180 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4322 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4336 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4751 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4619 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4603 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4397 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3793 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2981 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2939 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2145 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2137 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1359 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4133 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 339 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1307 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 1279 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 719 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 661 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 631 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 385 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 277 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 273 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 265 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 211 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 209 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 182 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 234 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 264 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 374 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 552 Ashland | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1305 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 100 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 622 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 628 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 678 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 912 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1285 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 753 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 555 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1120 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2190 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2564 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2576 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2986 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3112 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3118 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2610 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4164 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4800 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4840 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4855 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4847 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4681 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2945 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2653 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1327 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 911 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 611 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 277 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 254 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 328 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 336 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 378 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 432 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 648 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 656 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1510 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2665 Chalmers | | | Detroit | MI | 48215 | |
| Property Owner | | 2627 Chalmers | | | Detroit | MI | 48215 | |
| Property Owner | | 613 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 477 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 403 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 383 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 371 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 309 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 285 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 277 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 187 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3113 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4334 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 403 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 345 Marlborough | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 341 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 233 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 217 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 234 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 238 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 338 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 504 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 564 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 576 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 900 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 410 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 894 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1038 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1042 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1046 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1132 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1354 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4610 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4640 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4688 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4689 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4683 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4635 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4629 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3787 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2501 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1115 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 761 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 663 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 409 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 210 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 370 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 400 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 432 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 548 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 690 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 694 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 752 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 1318 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2662 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 11860 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 4673 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4337 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4331 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4237 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4221 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4173 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3928 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3952 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3417 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2925 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2915 Dickerson | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1307 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 102 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2911 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2635 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2503 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2145 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1571 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1565 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 192 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 212 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 256 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 294 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 310 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 364 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 600 W Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 1122 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1224 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1230 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3028 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3086 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 4700 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 752 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 520 Clairpointe Woods Dr 21 | | | Detroit | MI | 48215 | |
| Property Owner | | 202 Clairpointe 02 | | | Detroit | MI | 48215 | |
| Property Owner | | 186 Clairpointe 10 | | | Detroit | MI | 48215 | |
| Property Owner | | 132 Clairpointe 37 | | | Detroit | MI | 48215 | |
| Property Owner | | 678 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 762 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 846 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 924 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 763 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 739 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 625 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 583 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 485 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 447 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 4691 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4381 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4369 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4225 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3221 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3149 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2521 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4661 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3529 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3493 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1647 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 800 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2216 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2586 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2628 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4396 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 432 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Clairpointe Woods Dr 25 | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1308 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 103 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 475 Clairpointe Woods Dr 41 | | | Detroit | MI | 48215 | |
| Property Owner | | 2581 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4390 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4720 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4819 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 3461 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3454 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4121 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 967 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 4166 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 193 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 187 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 410 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4600 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2205 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2131 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1041 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 220 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 600 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 4339 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4333 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 521 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 13327 St Ervin Ave 19 | | | Detroit | MI | 48215 | |
| Property Owner | | 13219 St Ervin Ave 29 | | | Detroit | MI | 48215 | |
| Property Owner | | 13227 St Ervin Ave 31 | | | Detroit | MI | 48215 | |
| Property Owner | | 13131 St Ervin Ave 37 | | | Detroit | MI | 48215 | |
| Property Owner | | 2526 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4709 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3439 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2183 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1511 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2186 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 232 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 500 Southpark | | | Detroit | MI | 48215 | |
| Property Owner | | 3017 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4174 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4772 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2963 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 291 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4745 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4141 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4135 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3691 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3685 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2659 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2575 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2569 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2515 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2163 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1579 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 561 Northpark | | | Detroit | MI | 48215 | |
| Property Owner | | 2983 Lakewood | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 519 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 487 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 481 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 191 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 228 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 368 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4416 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3125 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 411 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 335 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 251 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 211 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 490 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 638 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 680 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 872 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 204 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 540 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 574 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 584 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 672 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 716 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1138 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1240 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2500 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2944 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2962 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2992 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3008 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3014 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3092 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3116 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3122 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3128 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3940 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4364 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3873 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3745 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1403 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 857 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 849 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 685 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 545 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 525 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 491 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 487 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 231 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 227 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 364 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 466 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 476 Manistique | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 650 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 848 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 914 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 920 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 1042 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 1048 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3742 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3806 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3812 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4638 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 449 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 714 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2951 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2509 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2191 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2131 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 643 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 527 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 205 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 202 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 272 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 442 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 462 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 466 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 600 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 666 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 886 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 920 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 943 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2933 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2929 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1219 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 651 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1332 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2546 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2600 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3100 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1308 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1320 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1376 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2132 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2222 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4338 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4669 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2181 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1291 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1227 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1195 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1155 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 745 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 447 Ashland | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1311 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 106 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 427 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 285 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 225 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 215 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 201 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 264 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 270 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 272 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 404 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 460 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 638 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1240 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4131 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 561 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1108 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2523 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1363 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1353 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1255 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 229 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 213 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 207 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 278 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 308 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 338 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 604 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 870 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1212 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2588 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2668 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2920 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3856 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4100 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4194 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4426 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4616 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3895 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3107 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2509 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2175 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2169 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2161 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2155 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 1341 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 1083 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 601 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 429 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 425 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 363 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 351 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 237 Eastlawn | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 204 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 252 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 258 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 400 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 404 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 418 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 570 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1128 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1352 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2972 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3130 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4660 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4666 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4672 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4678 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 371 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 363 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 351 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 2206 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2622 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2630 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3194 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 13123 St Ervin Ave 35 | | | Detroit | MI | 48215 | |
| Property Owner | | 13143 St Ervin Ave 40 | | | Detroit | MI | 48215 | |
| Property Owner | | 759 Aberton Ave 62 | | | Detroit | MI | 48215 | |
| Property Owner | | 767 Aberton Ave 64 | | | Detroit | MI | 48215 | |
| Property Owner | | 745 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 311 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 217 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 211 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3008 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 581 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 501 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 184 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 310 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 410 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 520 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 620 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 13401 N Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 815 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 809 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 1211 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 551 Southpark | | | Detroit | MI | 48215 | |
| Property Owner | | 233 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 229 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 460 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 744 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 1248 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 2128 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 2196 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3122 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3126 Coplin | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4678 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3933 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3207 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3177 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2575 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2533 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2135 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2129 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1011 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 601 W Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 1224 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4205 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3165 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3157 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3091 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1211 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1045 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 160 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 216 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 310 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 334 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 376 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 430 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 432 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2124 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4215 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4205 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3875 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3115 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2975 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1295 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1171 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 693 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 629 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 599 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 547 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 511 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 395 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 321 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 269 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 223 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 14411 E Vernor | | | Detroit | MI | 48215 | |
| Property Owner | | 2167 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1421 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3194 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4182 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4420 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4714 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 2635 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 269 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 259 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 510 Philip | | | Detroit | MI | 48215 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1314 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 109 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1327 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 895 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 665 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 856 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1275 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 657 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3865 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 288 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 458 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1140 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 3822 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 273 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 179 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1552 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1617 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3714 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4266 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 13211 St Ervin Ave 27 | | | Detroit | MI | 48215 | |
| Property Owner | | 13239 St Ervin Ave 34 | | | Detroit | MI | 48215 | |
| Property Owner | | 13331 St Ervin Ave 20 | | | Detroit | MI | 48215 | |
| Property Owner | | 13207 St Ervin Ave 26 | | | Detroit | MI | 48215 | |
| Property Owner | | 767 Piper 4 | | | Detroit | MI | 48215 | |
| Property Owner | | 2944 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 601 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 750 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 461 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 13321 N Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 620 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 183 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 169 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 550 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 420 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 415 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 610 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 14101 N Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 3052 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 13227 St Ervin Ave 31 | | | Detroit | MI | 48215 | |
| Property Owner | | 13235 St Ervin Ave 33 | | | Detroit | MI | 48215 | |
| Property Owner | | 201 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 140 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 158 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 776 Aberton Ave 52 | | | Detroit | MI | 48215 | |
| Property Owner | | 13212 Crofton Ave 66 | | | Detroit | MI | 48215 | |
| Property Owner | | 13111 St Ervin Ave 43 | | | Detroit | MI | 48215 | |
| Property Owner | | 13115 St Ervin Ave 44 | | | Detroit | MI | 48215 | |
| Property Owner | | 530 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 530 Clairpointe Woods Dr 20 | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 440 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 430 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 400 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 465 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 475 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 555 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2969 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3057 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2962 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3125 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4705 Conner | | | Detroit | MI | 48215 | |
| Property Owner | | 4705 Conner | | | Detroit | MI | 48215 | |
| Property Owner | | 13119 St Ervin Ave 45 | | | Detroit | MI | 48215 | |
| Property Owner | | 13123 St Ervin Ave 35 | | | Detroit | MI | 48215 | |
| Property Owner | | 13139 St Ervin Ave 39 | | | Detroit | MI | 48215 | |
| Property Owner | | 751 Aberton Ave 60 | | | Detroit | MI | 48215 | |
| Property Owner | | 755 Aberton Ave 61 | | | Detroit | MI | 48215 | |
| Property Owner | | 841 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 847 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4251 Wayburn | | | Detroit | MI | 48215 | |
| Property Owner | | 730 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 710 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 580 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 570 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 560 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 460 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 410 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 435 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 455 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 165 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 14674 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14629 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14614 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14532 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 13307 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 13230 Charlevoix | | | Detroit | MI | 48215 | |
| Property Owner | | 13044 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12900 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12720 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 14443 Charlevoix | | | Detroit | MI | 48215 | |
| Property Owner | | 14600 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 14100 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 3975 Conner | | | Detroit | MI | 48215 | |
| Property Owner | | 14300 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 14626 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14566 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14512 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14450 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14421 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14497 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14555 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14530 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14450 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14354 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 13201 Averhill Ct | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14308 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 11851 Frued | | | Detroit | MI | 48215 | |
| Property Owner | | 11851 Freud | | | Detroit | MI | 48215 | |
| Property Owner | | 14356 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 12540 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 12500 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 12017 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 12801 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 12933 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 13933 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14927 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 13975 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14119 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 13109 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 14301 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 550 W Victoria Park Dr | | | Detroit | MI | 48215-1402 | |
| Property Owner | | 1732 Sheridan 05/b2 | | | Detroit | MI | 48215-2410 | |
| Property Owner | | 2173 Marlborough | | | Detroit | MI | 48215-2532 | |
| Property Owner | | 2162 Marlborough | | | Detroit | MI | 48215-2533 | |
| Property Owner | | 2198 Marlborough | | | Detroit | MI | 48215-2533 | |
| Property Owner | | 2198 Marlborough | | | Detroit | MI | 48215-2533 | |
| Property Owner | | 3005 Marlborough | | | Detroit | MI | 48215-2537 | |
| Property Owner | | 2996 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2980 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2956 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2974 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2996 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2963 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2951 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2981 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2951 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2995 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 241 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 219 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 211 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 229 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 219 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 211 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 158 Keelson Dr | | | Detroit | MI | 48215-3050 | |
| Property Owner | | 162 Keelson Dr | | | Detroit | MI | 48215-3050 | |
| Property Owner | | 196 Keelson Dr | | | Detroit | MI | 48215-3050 | |
| Property Owner | | 200 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 230 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 230 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 210 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 210 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 236 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 240 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 640 Clairpointe Woods Dr 09 | | | Detroit | MI | 48215-3083 | |
| Property Owner | | 630 Clairpointe Woods Dr | | | Detroit | MI | 48215-3083 | |
| Property Owner | | 183 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 191 Keelson Dr | | | Detroit | MI | 48215-3099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 157 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 165 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 191 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 601 New Town | | | Detroit | MI | 48215-3204 | |
| Property Owner | | 600 New Town | | | Detroit | MI | 48215-3205 | |
| Property Owner | | 590 Newport | | | Detroit | MI | 48215-3212 | |
| Property Owner | | 570 Newport | | | Detroit | MI | 48215-3212 | |
| Property Owner | | 560 Newport | | | Detroit | MI | 48215-3212 | |
| Property Owner | | 531 Newport | | | Detroit | MI | 48215-3241 | |
| Property Owner | | 580 New Town | | | Detroit | MI | 48215-3242 | |
| Property Owner | | 540 New Town | | | Detroit | MI | 48215-3242 | |
| Property Owner | | 571 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 541 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 561 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 581 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 551 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 571 N Piper Ct | | | Detroit | MI | 48215-3246 | |
| Property Owner | | 591 N Piper Ct | | | Detroit | MI | 48215-3246 | |
| Property Owner | | 570 N Piper Ct | | | Detroit | MI | 48215-3247 | |
| Property Owner | | 551 New Town | | | Detroit | MI | 48215-3288 | |
| Property Owner | | 581 New Town | | | Detroit | MI | 48215-3288 | |
| Property Owner | | 521 New Town | | | Detroit | MI | 48215-3288 | |
| Property Owner | | 610 N Piper Ct | | | Detroit | MI | 48215-3291 | |
| Property Owner | | 471 S Piper Ct | | | Detroit | MI | 48215-3292 | |
| Property Owner | | 481 S Piper Ct | | | Detroit | MI | 48215-3292 | |
| Property Owner | | 491 S Piper Ct | | | Detroit | MI | 48215-3292 | |
| Property Owner | | 561 S Piper Ct | | | Detroit | MI | 48215-3294 | |
| Property Owner | | 501 S Piper Ct | | | Detroit | MI | 48215-3294 | |
| Property Owner | | 560 S Piper Ct | | | Detroit | MI | 48215-3295 | |
| Property Owner | | 520 S Piper Ct | | | Detroit | MI | 48215-3295 | |
| Property Owner | | 550 S Eastlawn Ct | | | Detroit | MI | 48215-3296 | |
| Property Owner | | 530 S Eastlawn Ct | | | Detroit | MI | 48215-3296 | |
| Property Owner | | 561 S Eastlawn Ct | | | Detroit | MI | 48215-3297 | |
| Property Owner | | 521 S Eastlawn Ct | | | Detroit | MI | 48215-3297 | |
| Property Owner | | 551 S Eastlawn Ct | | | Detroit | MI | 48215-3297 | |
| Property Owner | | 591 N Eastlawn Ct | | | Detroit | MI | 48215-3298 | |
| Property Owner | | 13328 St Ervin Ave 12 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13332 St Ervin Ave 11 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13328 St Ervin Ave 12 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13332 St Ervin Ave 11 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13336 St Ervin Ave 10 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13323 St Ervin Ave 18 | | | Detroit | MI | 48215-3355 | |
| Property Owner | | 13319 St Ervin Ave 17 | | | Detroit | MI | 48215-3355 | |
| Property Owner | | 13311 St Ervin Ave 15 | | | Detroit | MI | 48215-3355 | |
| Property Owner | | 771 Piper 5 | | | Detroit | MI | 48215-3357 | |
| Property Owner | | 775 Piper 6 | | | Detroit | MI | 48215-3357 | |
| Property Owner | | 783 Piper 8 | | | Detroit | MI | 48215-3357 | |
| Property Owner | | 13327 Hurston-foster Ln 1 | | | Detroit | MI | 48215-3358 | |
| Property Owner | | 13331 Hurston-foster Ln 2 | | | Detroit | MI | 48215-3358 | |
| Property Owner | | 13121 N Victoria Park Dr | | | Detroit | MI | 48215-4101 | |
| Property Owner | | 530 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 580 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 540 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 560 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 610 W Victoria Park Dr | | | Detroit | MI | 48215-4103 | |
| Property Owner | | 500 Southpark | | | Detroit | MI | 48215-4109 | |
| Property Owner | | 540 Southpark | | | Detroit | MI | 48215-4109 | |
| Property Owner | | 561 Northpark | | | Detroit | MI | 48215-4113 | |
| Property Owner | | 471 New Town | | | Detroit | MI | 48215-4114 | |
| Property Owner | | 480 New Town | | | Detroit | MI | 48215-4115 | |
| Property Owner | | 13221 N Victoria Park Dr | | | Detroit | MI | 48215-4116 | |
| Property Owner | | 435 Clairpointe Woods Dr 37 | | | Detroit | MI | 48215-4118 | |
| Property Owner | | 420 Clairpointe Woods Dr 31 | | | Detroit | MI | 48215-4118 | |
| Property Owner | | 415 Clairpointe Woods Dr 35 | | | Detroit | MI | 48215-4118 | |
| Property Owner | | 13421 N Victoria Park Dr | | | Detroit | MI | 48215-4119 | |
| Property Owner | | 13921 N Victoria Park Dr | | | Detroit | MI | 48215-4121 | |
| Property Owner | | 590 N Eastlawn Ct | | | Detroit | MI | 48215-4123 | |
| Property Owner | | 600 N Eastlawn Ct | | | Detroit | MI | 48215-4124 | |
| Property Owner | | 2636 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 1760 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2000 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2828 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 3008 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3044 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2709 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2703 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2279 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2828 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2912 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2996 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2265 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2244 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2254 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2903 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 1831 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 1982 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 1211 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 1697 Abbott St | | | Detroit | MI | 48216 | |
| Property Owner | | 1688 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1511 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1819 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1823 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1658 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1560 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1573 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1554 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 2034 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 2026 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1576 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1554 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1546 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1541 Elm | | | Detroit | MI | 48216 | |
| Property Owner | | 2200 Eighth | | | Detroit | MI | 48216 | |
| Property Owner | | 2065 St Anne | | | Detroit | MI | 48216 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1319 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 114 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1334 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 2836 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2913 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3039 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3023 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2821 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2525 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2225 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2760 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2744 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2200 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2730 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 2657 Austin | | | Detroit | MI | 48216 | |
| Property Owner | | 2665 Austin | | | Detroit | MI | 48216 | |
| Property Owner | | 2639 Wing Pl | | | Detroit | MI | 48216 | |
| Property Owner | | 2135 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2575 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2238 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2228 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2411 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1447 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 2660 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 2275 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2631 Wing Pl | | | Detroit | MI | 48216 | |
| Property Owner | | 2538 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2410 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2400 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2731 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2721 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 1700 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1334 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1484 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1536 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1565 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1491 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2508 W Lafayette 40 | | | Detroit | MI | 48216 | |
| Property Owner | | 2701 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 3050 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 3400 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 3501 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3521 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3609 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3535 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 2063 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1505 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 272 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 290 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 298 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 416 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 436 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 576 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 770 W Grand Blvd | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1215 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1970 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2056 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 3456 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 2040 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2711 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2072 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2703 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2813 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 1519 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1428 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 3024 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3039 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 1433 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1443 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1461 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1474 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1473 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2636 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 1302 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 2500 W Lafayette 42 | | | Detroit | MI | 48216 | |
| Property Owner | | 1247 16th St 27 | | | Detroit | MI | 48216 | |
| Property Owner | | 1499 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1477 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1457 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1461 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2652 Austin | | | Detroit | MI | 48216 | |
| Property Owner | | 1449 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2528 W Lafayette 35 | | | Detroit | MI | 48216 | |
| Property Owner | | 1458 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1483 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1505 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1546 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1554 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 2927 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3008 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3049 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3118 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2656 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2660 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 1285 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1309 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1443 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1438 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1512 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2021 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1455 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2035 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2927 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 1664 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1551 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1406 Labrosse | | | Detroit | MI | 48216 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1321 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 116 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1422 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1301 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1817 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1670 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1528 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1830 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1331 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 1375 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2834 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2840 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3018 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2728 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2916 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2922 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2934 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2950 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2980 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1525 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1578 Perry | | | Detroit | MI | 48216 | |
| Property Owner | | 1921 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 1572 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 2220 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 1325 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1405 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 1415 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 1368 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1364 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1356 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1352 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1344 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1340 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1414 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1366 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1362 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1326 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1416 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 1422 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 1410 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 1406 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 1402 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 1401 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1374 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1370 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1366 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1368 Pine | | | Detroit | MI | 48216 | |
| Property Owner | | 1357 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1365 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1381 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1413 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1403 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1453 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1425 16th St | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2404 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 2512 W Lafayette 39 | | | Detroit | MI | 48216 | |
| Property Owner | | 2671 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1907 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 163 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 115 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1758 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 1501 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 1521 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 1055 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 1600 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 1641 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1640 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 2011 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1700 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1656 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1650 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1644 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1638 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1632 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1628 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1622 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1602 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1538 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1545 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1627 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1651 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1536 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1932 11th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1809 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1827 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1564 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 1731 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1800 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 1450 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 1300 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1315 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1319 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1310 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1439 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1444 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 1301 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 1634 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 3049 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 1611 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2727 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2269 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2263 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2841 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2847 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2812 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3014 Cochrane | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3024 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2714 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2718 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2087 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 2081 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 1773 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 1265 Lafferty Pl | | | Detroit | MI | 48216 | |
| Property Owner | | 2030 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 2018 11th St | | | Detroit | MI | 48216 | |
| Property Owner | | 3005 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2748 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 2020 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1515 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1275 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1053 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1045 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 2633 Rose | | | Detroit | MI | 48216 | |
| Property Owner | | 157 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2071 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 165 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2281 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 2301 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 2630 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2639 Cromwell | | | Detroit | MI | 48216 | |
| Property Owner | | 2632 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 2728 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 2630 Chipman | | | Detroit | MI | 48216 | |
| Property Owner | | 2663 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2112 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 1008 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1012 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1236 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1424 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1761 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1493 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2602 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 760 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1320 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2545 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 2865 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2853 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1495 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1485 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1481 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1475 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1447 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1315 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2500 W Lafayette 42 | | | Detroit | MI | 48216 | |
| Property Owner | | 740 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1247 16th St 27 | | | Detroit | MI | 48216 | |
| Property Owner | | 1448 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2352 17th St | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2356 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2822 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1477 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2206 Perry | | | Detroit | MI | 48216 | |
| Property Owner | | 2607 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1799 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1775 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1765 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1745 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1810 15th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2616 15th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2668 15th St | | | Detroit | MI | 48216 | |
| Property Owner | | 3021 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2849 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2114 Perry | | | Detroit | MI | 48216 | |
| Property Owner | | 1801 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2801 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 3515 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3559 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 3640 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3546 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 1495 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 454 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 2002 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2842 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2848 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 3108 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2058 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2599 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 1930 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 1959 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1951 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1941 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 3541 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 1202 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1244 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1268 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1534 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1942 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1737 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1603 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 927 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 938 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 3540 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 3553 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 3559 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 3567 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 3631 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3550 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3054 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3050 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3046 Bagley | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3042 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3038 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3034 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3030 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3026 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3020 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3016 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3012 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3008 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3627 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 3320 Ruskin | | | Detroit | MI | 48216 | |
| Property Owner | | 3501 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3523 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3527 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3701 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3536 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3250 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2100 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1771 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1485 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1473 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1327 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1311 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1023 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1534 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1606 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1748 St Anne 2 | | | Detroit | MI | 48216 | |
| Property Owner | | 1037 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1009 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 2528 W Lafayette 35 | | | Detroit | MI | 48216 | |
| Property Owner | | 2516 W Lafayette 38 | | | Detroit | MI | 48216 | |
| Property Owner | | 1438 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1454 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1460 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1502 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1512 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1441 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1437 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1435 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1429 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1428 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1438 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1472 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 775 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1515 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2935 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2619 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2033 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 1743 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2706 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2340 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 2042 25th St | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2086 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2736 Roosevelt | | | Detroit | MI | 48216 | |
| Property Owner | | 1957 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1481 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1455 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1449 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1227 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1027 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 370 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 414 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 484 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 488 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 712 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2825 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 1257 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2815 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1995 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1561 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1435 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1413 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1289 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 280 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 306 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 380 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 568 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 734 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 744 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 754 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 786 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 804 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2787 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2777 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 3564 Toledo | | | Detroit | MI | 48216 | |
| Property Owner | | 1212 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1522 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1996 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2116 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2043 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 1272 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1276 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1871 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1857 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1851 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1845 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1841 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1952 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1810 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 1828 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 1840 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 1743 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 1739 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 1731 21st St | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1727 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 2995 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 2991 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 2987 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 1744 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 2979 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 2450 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2500 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2026 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2034 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 815 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1015 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 3812 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1040 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1152 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1166 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1420 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1448 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1560 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1565 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1549 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 801 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 771 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 315 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 191 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3850 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 3838 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 2410 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2720 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 791 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 781 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 581 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 579 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 523 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 405 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 383 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 339 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1487 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1475 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1172 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1180 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 3843 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1538 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1544 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1964 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1976 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2930 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2303 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 817 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 813 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 793 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 753 W Grand Blvd | | | Detroit | MI | 48216 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1328 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 123 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 749 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 585 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 363 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 335 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 89 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1028 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1142 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 3844 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3089 Williams | | | Detroit | MI | 48216-1052 | |
| Property Owner | | 3069 Williams | | | Detroit | MI | 48216-1052 | |
| Property Owner | | 3075 Williams | | | Detroit | MI | 48216-1052 | |
| Property Owner | | 2016 24th St | | | Detroit | MI | 48216-1072 | |
| Property Owner | | 3633 Michigan | | | Detroit | MI | 48216-1099 | |
| Property Owner | | 3044 14th St | | | Detroit | MI | 48216-1149 | |
| Property Owner | | 1565 Elm | | | Detroit | MI | 48216-1203 | |
| Property Owner | | 1286 St Anne | | | Detroit | MI | 48216-1711 | |
| Property Owner | | 1467 16th St | | | Detroit | MI | 48216-1721 | |
| Property Owner | | 1507 16th St | | | Detroit | MI | 48216-1721 | |
| Property Owner | | 2641 Porter | | | Detroit | MI | 48216-1737 | |
| Property Owner | | 2655 Sampson | | | Detroit | MI | 48216-1756 | |
| Property Owner | | 2630 Sampson | | | Detroit | MI | 48216-1756 | |
| Property Owner | | 2637 Sampson | | | Detroit | MI | 48216-1756 | |
| Property Owner | | 1457 18th St | | | Detroit | MI | 48216-1767 | |
| Property Owner | | 1253 16th St 26 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1285 16th St 22 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1305 16th St 19 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1227 16th St 30 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1233 16th St 29 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1239 16th St 28 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1259 16th St 25 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1273 16th St 24 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1253 16th St 26 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1233 16th St 29 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1227 16th St 30 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 1226 17th St 7 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 1258 17th St 12 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 1272 17th St 13 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 1284 17th St 15 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 1246 17th St 10 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 1284 17th St 15 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 2418 Howard 3 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2442 Howard 6 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2406 Howard 1 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2430 Howard 4 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2442 Howard 6 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2418 Howard 3 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2414 W Lafayette 28 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2434 W Lafayette 33 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2418 W Lafayette 29 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2410 W Lafayette 27 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2434 W Lafayette 33 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 1773 Wabash | | | Detroit | MI | 48216-1843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1773 Wabash | | | Detroit | MI | 48216-1843 | |
| Property Owner | | 1292 17th St 16 | | | Detroit | MI | 48216-1876 | |
| Property Owner | | 1292 17th St 16 | | | Detroit | MI | 48216-1876 | |
| Property Owner | | 1038 18th St 7 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 1042 18th St 8 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 1010 18th St 1 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 1026 18th St 5 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 13540 Pleasant | | | Detroit | MI | 48217 | |
| Property Owner | | 12816 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12844 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12872 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12880 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12887 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12400 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12410 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12343 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 26383 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 26377 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 26261 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 25727 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 625 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 12825 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12817 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12811 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12772 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3006 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 377 Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 12831 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 362 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 312 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 427 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 439 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 457 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 539 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 597 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 641 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 701 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 751 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 586 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 568 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 562 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 550 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 532 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 450 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 426 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 414 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 326 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 245 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 251 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 301 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 399 Colonial | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1330 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 125 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 417 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 644 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 444 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 420 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 274 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 230 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 226 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 227 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 399 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 411 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 429 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 445 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 434 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 400 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 374 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 332 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 257 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 375 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 411 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 500 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 362 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 356 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 350 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 344 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 338 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 332 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 324 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 318 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 312 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 306 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 300 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 377 Fordson | | | Detroit | MI | 48217 | |
| Property Owner | | 13541 Ormond | | | Detroit | MI | 48217 | |
| Property Owner | | 13552 Sanders | | | Detroit | MI | 48217 | |
| Property Owner | | 389 S Dix | | | Detroit | MI | 48217 | |
| Property Owner | | 403 S Dix | | | Detroit | MI | 48217 | |
| Property Owner | | 740 S Dix | | | Detroit | MI | 48217 | |
| Property Owner | | 1541 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1747 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2433 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2526 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1830 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1320 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2703 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2970 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2254 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1103 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2151 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2515 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3011 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3339 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3014 Annabelle | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3569 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1941 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2653 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2701 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3642 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2200 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 1416 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1135 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1427 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1459 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 3207 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3538 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2966 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2144 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1299 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1891 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3229 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3357 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3393 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2740 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2698 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1070 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 3101 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2946 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3144 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 586 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 12916 Denmark | | | Detroit | MI | 48217 | |
| Property Owner | | 594 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 368 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 344 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 12245 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 781 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 785 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1217 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1291 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1525 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1629 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1927 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2427 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2545 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2941 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3011 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3121 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3151 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3323 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3417 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3655 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3622 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3396 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3390 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3362 Electric | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3040 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2496 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2462 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1910 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1824 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1400 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1210 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1042 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 838 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 828 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 786 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 776 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1079 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1245 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1873 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1901 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2245 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2549 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2655 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2951 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2963 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3017 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3101 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3321 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3474 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3420 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3370 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3320 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3114 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2914 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2908 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2516 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2510 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2304 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2262 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1912 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1244 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1030 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 582 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 564 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 558 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 2281 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2994 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 536 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 543 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 575 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 597 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 2981 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3003 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3111 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3131 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 1413 Beatrice | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1487 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1891 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1911 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1925 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2121 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2131 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2177 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2241 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2489 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2539 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2617 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2639 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2703 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3209 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3223 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3581 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3230 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3220 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3172 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2968 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2500 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2240 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2216 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1906 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1600 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1520 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1510 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1200 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1201 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1425 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1455 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1511 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1935 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3345 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3363 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3383 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3558 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3534 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3516 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3356 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3350 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3148 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3026 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1280 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2926 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2728 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1202 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 2156 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2138 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1880 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1400 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1329 Liddesdale | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1334 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 129 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1409 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1415 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1623 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1641 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1659 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1863 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1947 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2215 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2405 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2415 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2449 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2505 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2527 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2551 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2695 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2927 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3159 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3600 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3508 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3364 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2710 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2694 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2644 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2540 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1934 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1906 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1892 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1884 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3420 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 3331 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 555 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 525 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 441 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3026 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 601 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 11742 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 12030 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 12025 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 12766 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 1033 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1071 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1111 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1121 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1275 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3716 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3626 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1611 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1731 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2191 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2421 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2669 Bassett | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3027 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3145 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3193 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3313 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3593 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3745 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3753 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3773 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3440 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3190 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3126 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3028 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2986 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2978 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2952 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2714 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2218 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1756 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1726 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1694 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1640 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1616 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1328 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1286 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1254 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1222 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1105 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1125 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1211 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1241 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1285 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1639 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1751 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1767 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2137 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2419 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3035 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3337 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3373 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3417 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3561 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3787 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3780 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3146 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2934 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2706 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2638 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2540 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2482 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2474 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2232 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1846 Ethel | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1840 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1770 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1047 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1124 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1116 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1070 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1061 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1229 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1243 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1337 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1723 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1895 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1899 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1915 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2205 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2601 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2661 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3021 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3125 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3191 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3539 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3569 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3581 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3710 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3150 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3118 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2930 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2700 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2694 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2672 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2652 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2508 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2458 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2438 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2430 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2422 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2140 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1830 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1716 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1400 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1256 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1214 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1200 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1088 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2145 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 486 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 8322 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8214 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8100 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8063 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8135 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8143 Sirron | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1337 of 2427
13-53846-tjt   Doc 2337-10   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 132 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8096 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8022 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8167 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8199 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8231 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8345 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 7847 Medina | | | Detroit | MI | 48217 | |
| Property Owner | | 675 S Crawford | | | Detroit | MI | 48217 | |
| Property Owner | | 7921 Medina | | | Detroit | MI | 48217 | |
| Property Owner | | 7921 South | | | Detroit | MI | 48217 | |
| Property Owner | | 3400 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2420 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 8124 Burdeno | | | Detroit | MI | 48217 | |
| Property Owner | | 3336 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2520 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2510 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 8385 Thaddeus | | | Detroit | MI | 48217 | |
| Property Owner | | 8389 Thaddeus | | | Detroit | MI | 48217 | |
| Property Owner | | 3212 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3206 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2428 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2208 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2130 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1968 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 491 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 12811 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 320 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 763 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1473 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1493 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1505 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1855 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2195 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1500 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1336 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 2209 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2457 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2535 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2911 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3187 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3144 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2438 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2301 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2307 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 213 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 366 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 300 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 251 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 200 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 12780 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12755 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12766 Conway | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 26445 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 25831 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 3607 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1877 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2251 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2521 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3453 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3527 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3464 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2434 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1230 S Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1201 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1279 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2544 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2440 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1226 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1451 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1811 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3157 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3553 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3156 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2946 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1948 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1040 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1455 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1501 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1849 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2219 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2681 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3703 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3711 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1740 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1317 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2203 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3103 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2496 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1051 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1499 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2975 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3111 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3189 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2652 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1640 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1063 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1133 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1255 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1267 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3616 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1056 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1693 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1741 Bassett | | | Detroit | MI | 48217 | |