| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1835 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1845 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2151 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2477 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2487 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2505 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2623 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2715 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2725 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3043 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3329 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3545 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3795 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3825 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3808 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3532 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3424 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3346 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3324 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2912 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2650 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2622 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2600 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2520 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2490 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2454 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2230 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1926 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1894 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1800 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1736 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1710 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1704 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1646 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1558 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1550 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1132 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1108 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1319 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1715 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1855 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1927 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2223 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2233 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2483 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2619 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2637 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2661 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2697 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3011 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3169 Ethel | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3433 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3575 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3758 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3120 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3030 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2994 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2926 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2680 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2490 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2162 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1818 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1800 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1366 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1334 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1282 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1234 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3595 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1027 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1061 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1060 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1032 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1261 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1277 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2151 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2419 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2509 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2517 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2545 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2551 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2611 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2725 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2965 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3111 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3119 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3149 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3185 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3561 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3606 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3580 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3574 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3200 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3166 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2550 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2544 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2492 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2486 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2480 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2196 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2184 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2172 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1864 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1822 S Deacon | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1812 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1710 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1690 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1460 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1444 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1102 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1096 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1068 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1125 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3582 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3580 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3574 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3558 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3550 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3534 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3500 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3400 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2139 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1421 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1429 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2141 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2233 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2467 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2981 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3131 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3153 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3161 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3189 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3311 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3369 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3602 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 12845 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12831 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12754 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12836 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12894 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12897 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12895 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12851 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12831 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12817 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12422 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12041 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 11939 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 26421 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 26401 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 25741 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 263 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 339 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 533 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 434 Colonial | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1342 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 3 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 326 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 428 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 226 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 327 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 13903 Mellon | | | Detroit | MI | 48217 | |
| Property Owner | | 13921 Mellon | | | Detroit | MI | 48217 | |
| Property Owner | | 13752 Rouge Dr | | | Detroit | MI | 48217 | |
| Property Owner | | 12411 Pleasant | | | Detroit | MI | 48217 | |
| Property Owner | | 2631 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2625 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2621 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2619 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 12766 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12850 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12754 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12760 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 711 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 788 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 768 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 474 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 12845 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12781 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12775 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 408 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 347 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 475 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 557 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 593 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 755 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 775 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 781 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 526 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 312 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 304 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 1506 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1444 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1436 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1216 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1210 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1130 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1104 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1084 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 804 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 774 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 744 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1035 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1273 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1647 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1871 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2145 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2219 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2239 Electric | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2617 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2629 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2641 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2669 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2727 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3331 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3411 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3425 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3511 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3521 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3626 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3522 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3370 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3190 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3120 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2998 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2660 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2470 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2130 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1446 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1284 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1264 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1244 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1112 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1037 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1101 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1127 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1225 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1273 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1285 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1321 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 2221 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2227 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2615 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2633 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2939 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3211 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3375 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3326 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3108 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3034 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2988 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2956 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2420 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2322 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2298 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1920 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1842 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1836 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1328 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1106 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1056 Patricia | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1344 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 5 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 802 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12500 Stocker | | | Detroit | MI | 48217 | |
| Property Owner | | 2747 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 572 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 566 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 560 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 525 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3015 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3187 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3231 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 598 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3391 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3533 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3352 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3320 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3310 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3118 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3112 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3106 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2990 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2536 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2228 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2194 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2144 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1914 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1892 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1454 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1401 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1493 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1501 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1871 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2209 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2521 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2541 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2933 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2949 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2975 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2987 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3149 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3193 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3327 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3760 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3738 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3700 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3556 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3550 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3436 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3392 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3196 Annabelle | | | Detroit | MI | 48217 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1345 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 6 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3180 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2528 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1256 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1238 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1230 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2940 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2698 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3551 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2466 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2170 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2108 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2100 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1936 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1634 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1500 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1414 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1224 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 791 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 797 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1211 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1245 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1445 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1651 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1913 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1919 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2519 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2603 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2645 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3015 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3217 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3221 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 12336 Gleason | | | Detroit | MI | 48217 | |
| Property Owner | | 3323 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3411 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3443 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3535 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3541 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3621 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3701 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3620 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3586 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3558 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3308 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3140 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3126 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2952 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1912 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1648 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3412 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3364 Waring | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3338 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3330 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3310 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3152 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 2043 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2031 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2230 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 11941 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 11931 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 12850 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12885 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 3630 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3594 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 17276 Bentler 1 | | | Detroit | MI | 48217-4701 | |
| Property Owner | | 18065 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17650 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18976 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17326 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18622 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18975 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18955 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18645 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18263 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18105 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17525 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17503 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18243 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18115 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18005 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17575 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17320 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17546 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18024 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17350 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17526 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18044 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18074 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18606 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18994 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18225 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 16823 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 24806 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19291 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19853 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 24315 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21301 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20181 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 16585 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20255 Grandville | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1347 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 8 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20021 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20223 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 17528 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 24461 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17376 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19927 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17201 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17564 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 8528 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 22060 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 16149 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20343 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20560 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16608 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16510 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16705 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16776 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16733 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20093 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 17241 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18803 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19113 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 23016 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22451 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 21501 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21529 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22415 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24221 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24401 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24731 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22044 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21712 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18422 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 23040 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22550 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22589 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 24227 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22544 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22532 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22541 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22579 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 23043 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22614 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 23071 Norfolk | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 24257 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20229 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 18641 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22544 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22172 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22611 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24745 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18615 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21400 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21346 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18221 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18229 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18233 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20719 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21357 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21501 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21613 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22045 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22061 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22325 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23001 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20623 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20629 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21611 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24600 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24560 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24530 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21530 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 19850 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 23225 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 23315 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 16240 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 24455 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 23850 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 22061 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 23610 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 22240 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 18203 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18461 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22603 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24521 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24052 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22250 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 21640 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 21370 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22450 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 22685 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 21127 Orchard | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21150 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21335 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 22065 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 22145 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 21690 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21535 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22350 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22160 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21532 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21514 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19830 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19828 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18232 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18140 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18270 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 22331 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22324 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21179 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22111 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22335 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21412 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19140 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21531 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21551 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 18309 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18443 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19517 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20101 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21101 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24501 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24605 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18915 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 20863 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21621 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21150 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 14730 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22722 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 20434 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20468 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20476 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 18619 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19147 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22970 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22944 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20853 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21511 W Grand River | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21579 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21603 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21629 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22251 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24525 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24541 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21600 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20934 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20672 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22471 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22541 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22137 Kessler | | | Detroit | MI | 48219 | |
| Property Owner | | 24401 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24539 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24637 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 22069 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22151 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22161 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22172 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22064 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22050 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 23845 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 23860 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 22821 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22245 Grove | | | Detroit | MI | 48219 | |
| Property Owner | | 22300 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 23361 S Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18423 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19109 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19123 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19147 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22249 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22283 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22445 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24203 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24251 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24613 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24621 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24546 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24442 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24300 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22482 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 21718 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 21646 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19504 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19106 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18614 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18300 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18244 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22495 Argus | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22634 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 17211 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 22571 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22635 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22645 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22651 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 21126 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 17411 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 20847 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21127 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21151 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21355 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21365 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21401 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21473 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21653 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21622 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21450 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21414 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21360 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21350 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21615 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21639 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21514 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21344 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21330 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Marian Pl | | | Detroit | MI | 48219 | |
| Property Owner | | 22052 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 21435 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21666 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21604 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21500 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21435 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21451 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21501 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 19221 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19825 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21714 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19240 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18814 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18808 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18640 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21153 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21371 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21465 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21629 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22144 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21494 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21370 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21338 Karl | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21194 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21170 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21126 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21286 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22027 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22362 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22352 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22342 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22332 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22322 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 18519 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19115 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21475 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 23525 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 23530 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21492 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21242 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21232 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21180 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21211 Clarita | | | Detroit | MI | 48219 | |
| Property Owner | | 18406 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18240 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22753 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22805 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22732 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21331 Clarita | | | Detroit | MI | 48219 | |
| Property Owner | | 18335 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19521 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19713 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20509 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20519 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20615 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23819 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23849 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24311 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24319 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24323 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 20630 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20614 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18216 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22321 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24265 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24796 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24730 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24476 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24408 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 23940 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22552 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22520 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 18531 Pembroke | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18539 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18623 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21628 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21530 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21433 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21451 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 23091 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 23101 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22606 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22420 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22410 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22461 Trojan | | | Detroit | MI | 48219 | |
| Property Owner | | 22581 Trojan | | | Detroit | MI | 48219 | |
| Property Owner | | 22971 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 23041 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24284 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 22970 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 20430 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20380 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20008 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20021 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 18811 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18841 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 21321 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21415 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21511 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21541 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21601 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21615 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21621 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22445 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22501 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22563 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22611 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24300 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22682 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22642 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22574 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22530 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21720 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21300 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20840 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20818 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20812 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20712 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20650 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20644 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20442 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18656 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18610 Pembroke | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18450 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18410 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18344 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18228 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22585 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 23053 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 24279 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 24319 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 24266 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 23060 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22450 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22521 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22635 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22624 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22614 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22603 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 20321 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20375 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 17805 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18111 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22951 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22940 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22254 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22110 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18622 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 19115 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22401 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23301 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20547 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20641 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24201 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24623 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 23452 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 23440 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22716 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21440 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20936 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20650 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20628 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20622 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 19821 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 19833 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 19845 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24255 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24311 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24425 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24555 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24603 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24617 Florence | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22150 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22070 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 23871 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 23820 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 23880 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 23850 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 23830 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 23421 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 23471 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22284 Grove | | | Detroit | MI | 48219 | |
| Property Owner | | 22274 Grove | | | Detroit | MI | 48219 | |
| Property Owner | | 22285 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 22258 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 22715 S Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 18827 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 23060 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 23040 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22934 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20226 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17801 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17811 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17821 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18133 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18149 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18601 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18633 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18645 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 16930 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 22145 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 23485 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17010 W Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 23623 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24611 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22490 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17405 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 22590 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 21143 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 18930 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21171 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21434 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 20638 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21331 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21403 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21411 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21621 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21671 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21653 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21685 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21644 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21476 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21613 Glenco | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21661 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 22112 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21484 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21468 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21218 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21100 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22154 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22060 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21193 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22027 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22067 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22077 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22141 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21480 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21270 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21222 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19100 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19020 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18830 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18640 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18620 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18500 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21145 Clarita | | | Detroit | MI | 48219 | |
| Property Owner | | 18846 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18224 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21461 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22782 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21201 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21443 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22034 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21722 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21544 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18830 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18610 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18526 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18216 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21129 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21515 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21525 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22103 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22026 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 21474 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21159 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21235 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22354 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 18801 W Seven Mile | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19625 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19629 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19733 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20515 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20625 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20639 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21325 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23675 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23689 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23697 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24031 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19110 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 22617 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24235 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24746 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24510 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24500 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24220 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22650 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22644 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22618 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22608 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22600 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22590 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22328 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 21400 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20900 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19530 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18145 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18215 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18247 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18551 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18601 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22425 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22431 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22471 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22501 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22509 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22597 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22617 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22935 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 24309 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22570 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22490 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22460 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 24307 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22481 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22569 Chippewa | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20341 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 23071 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 24306 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 24286 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22561 Trojan | | | Detroit | MI | 48219 | |
| Property Owner | | 23089 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 23125 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24277 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24298 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24264 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 20410 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20140 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 22267 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22512 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22232 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22202 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22192 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18820 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18808 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22421 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 21431 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21439 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22301 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24201 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24441 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24451 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22564 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22238 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22200 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22144 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22110 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22100 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22022 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21150 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18632 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18212 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22805 Vassar | | | Detroit | MI | 48219 | |
| Property Owner | | 20516 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19215 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20437 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20811 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22341 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20469 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20413 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20421 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20461 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 19310 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 Northrop | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19512 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20188 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15872 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16255 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 17410 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17648 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17658 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17698 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20318 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19286 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19412 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19550 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19560 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20299 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19533 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19259 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18211 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 16579 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 15871 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16164 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16732 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16814 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16844 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16890 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 17201 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16875 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16555 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16101 Bramell | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9311 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9171 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9121 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9015 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8925 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8841 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8457 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8449 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8441 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8354 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8500 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8528 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8590 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8698 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8842 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9070 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9340 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 16120 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16628 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16644 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16862 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17198 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17738 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18226 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18294 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18946 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18969 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18485 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17639 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17623 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17433 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16569 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16171 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16192 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16840 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17156 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17360 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17380 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17430 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17440 Fenton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17464 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18614 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18624 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 19946 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20536 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18643 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17635 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17465 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16843 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16811 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16914 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17324 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17674 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17714 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18200 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18224 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18234 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18656 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19266 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19476 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19920 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20070 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20440 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20504 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20461 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19937 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19311 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18625 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18211 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18201 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17717 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17705 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17653 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17129 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16915 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16591 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19836 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19853 Grandview | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1362 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 23 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19391 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19385 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19355 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19171 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 16204 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18625 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17460 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17634 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17644 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17674 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17684 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18604 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19962 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20521 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20495 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20111 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18243 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17735 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17725 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17465 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17247 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16821 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16581 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16233 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16173 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16533 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16121 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 18344 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18707 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18685 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18247 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18288 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18314 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18327 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18317 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18309 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18334 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18430 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18634 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18694 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18954 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18962 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19010 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 24295 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 24526 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19603 Shiawassee | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19021 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18673 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18667 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19374 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19600 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19676 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20400 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20410 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20421 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 19312 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19348 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19394 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19648 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19667 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19657 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19631 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19229 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18595 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 15856 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16126 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16738 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17314 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17334 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18200 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18270 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19178 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20254 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20255 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19501 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19305 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18245 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18215 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17781 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16507 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15885 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16206 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 17464 Marene | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Berg Rd | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19530 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20024 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20224 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20495 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20131 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19568 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16814 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16569 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 21129 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19125 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19537 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19791 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18616 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18644 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18902 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19694 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19714 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19669 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19015 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19003 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18939 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16731 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 9321 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9091 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9081 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8619 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8505 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8355 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8488 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8630 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8918 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9180 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 16226 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19659 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18629 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16572 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16624 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17366 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18230 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18244 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18404 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18414 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18424 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18526 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18630 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18636 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Woodbine | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19428 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20030 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20236 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20598 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20425 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19927 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19443 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19417 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19373 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19331 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18961 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18245 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17671 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17155 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16121 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17154 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17180 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17234 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18254 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 19033 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 19023 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18903 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17729 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17711 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16173 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16143 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16142 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16510 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16608 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16878 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17222 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17638 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17720 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18276 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17179 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16868 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18424 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18976 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19024 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18949 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17737 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17453 Lenore | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16172 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16224 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16560 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16620 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17136 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17300 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17712 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17724 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17734 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18200 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18294 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18466 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20475 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18313 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17645 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17333 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16598 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16640 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16906 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17400 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17624 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18264 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18466 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19328 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20080 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20112 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20520 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20541 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20521 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20451 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19407 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19391 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19371 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18645 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18255 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17395 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16599 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19903 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19443 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19421 Grandview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19241 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18685 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16878 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17444 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17724 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18444 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18664 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18674 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20426 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20423 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17445 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17435 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17375 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17197 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16925 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16841 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16801 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16631 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16543 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 8332 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 20356 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20075 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16130 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19937 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 22111 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22335 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22065 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16515 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16207 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16144 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 22547 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22617 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 20213 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19251 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19255 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17651 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 24277 Norfolk | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1368 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 29 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17557 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19522 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 15904 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20461 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 22320 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 17184 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15874 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16130 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16588 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18286 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18454 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18548 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18966 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19162 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19434 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19474 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19970 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20534 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19763 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18993 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18973 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18489 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16605 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16194 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17146 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18268 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18276 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18496 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18974 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19360 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19754 Rosemont | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20276 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20290 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19789 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19195 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18951 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18627 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16883 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16757 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15855 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20525 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20251 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20075 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20045 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20019 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19957 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20224 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18432 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19434 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20300 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17605 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 16158 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16560 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20574 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17280 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17588 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18700 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18748 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19958 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20107 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20001 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17287 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17235 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16591 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16569 Greenview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16501 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18252 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19425 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20269 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19435 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18713 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18441 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18417 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18313 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18299 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16149 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16105 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18270 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18676 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18325 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16761 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16713 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17226 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17240 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17584 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17610 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19413 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16568 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16866 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18752 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19748 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20306 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16574 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17676 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17690 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18312 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18410 Stahelin | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18630 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18638 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18654 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18726 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18770 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16878 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18446 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18460 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18566 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20542 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20575 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20235 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19749 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19361 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19313 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18999 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18567 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18473 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18339 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18297 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18255 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16887 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16195 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16121 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19470 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19950 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19379 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19320 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19313 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18775 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18721 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18337 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17715 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17617 Stahelin | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17571 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16839 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17566 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17672 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18228 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18644 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18660 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18457 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17707 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16136 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16584 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16718 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20570 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19487 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18703 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17285 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17275 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17191 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16175 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18659 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18491 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18469 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18323 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17583 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17289 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16772 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17146 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17626 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17686 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17696 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Warwick | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18634 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18684 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19450 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16862 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20519 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16729 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15804 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16130 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16728 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18464 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19484 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19748 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20026 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20108 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20268 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20561 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20519 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20231 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19765 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19733 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19339 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19187 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17171 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16603 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20517 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20231 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Faust | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19775 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19757 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19362 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19410 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19508 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19722 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20288 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20255 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20067 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20011 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16102 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18304 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18720 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20020 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20050 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20500 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20576 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18321 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18297 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18235 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18077 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18071 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18049 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18041 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16166 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16200 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20282 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16582 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16756 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17230 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17564 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17614 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17636 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18470 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18478 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19706 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19716 Greenview | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1375 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 36 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20004 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20052 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20043 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20035 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19957 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18469 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17693 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17661 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17579 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17569 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17211 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16741 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16609 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16151 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17180 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18783 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18775 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18765 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19132 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16600 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17592 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17682 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18660 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19182 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19749 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19501 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19491 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19325 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19203 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18285 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17175 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17147 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16772 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16530 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16832 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16862 Warwick | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17168 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17174 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18330 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18340 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18460 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18466 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18717 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18437 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18307 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18273 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18265 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17709 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17641 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17197 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17181 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16615 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16199 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16176 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16202 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18500 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18540 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18974 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18984 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19456 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19484 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19964 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19187 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18943 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18539 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18227 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16589 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16213 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16203 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15801 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16767 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Rosemont | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16525 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16151 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15815 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15844 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15864 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19940 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18459 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16510 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19418 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19929 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19375 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19363 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18297 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18626 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20092 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18275 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19743 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18299 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18275 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18267 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17665 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17657 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16782 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16852 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18428 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18752 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19176 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19324 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19422 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20026 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20517 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19471 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17190 Sunderland Rd | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1378 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 39 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17208 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17654 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17712 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18252 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18272 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19152 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16114 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16144 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16184 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16196 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16816 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17160 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19425 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19315 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18487 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18329 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17649 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17551 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17181 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17127 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16553 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15940 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16166 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16606 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18640 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18646 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18712 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18778 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19144 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19152 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19318 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19322 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19442 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20518 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20542 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19505 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19417 Glastonbury | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19367 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19145 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19137 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18337 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18273 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17189 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16761 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16867 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16821 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16617 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20253 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20083 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20053 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17316 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17536 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17568 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17594 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19421 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19341 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19319 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19195 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18671 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18645 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18479 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18463 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18429 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18287 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17683 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17627 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17301 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16887 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16831 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16823 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16777 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16767 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Stahelin | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16191 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19762 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20018 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20108 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20117 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20059 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19969 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20292 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20540 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20565 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16776 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16810 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17164 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17294 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17556 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17628 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19460 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19508 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19766 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19946 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19783 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20109 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19735 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18741 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18733 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18419 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 16583 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16521 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16161 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18787 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 16166 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16562 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17134 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19433 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19355 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Sunderland Rd | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17617 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17565 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19167 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18655 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18437 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17585 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17555 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16721 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16508 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16716 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17210 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18484 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18680 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19438 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20034 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20234 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20256 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17244 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17534 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19372 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16834 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16860 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19416 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20566 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20572 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20559 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20293 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19939 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19341 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19203 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19193 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18777 Glastonbury | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18689 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18673 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18657 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18649 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16729 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16705 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16171 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16141 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16134 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16842 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18238 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18294 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18448 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19206 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19755 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19177 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17551 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17527 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16811 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16519 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20067 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16152 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16190 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17216 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17230 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17240 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17616 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18642 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18732 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18764 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19360 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19414 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19432 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19468 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18739 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18683 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18667 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17701 Warwick | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1383 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 44 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17627 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16603 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16209 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17255 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16870 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17132 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18668 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18714 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18754 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19752 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20521 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19439 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18491 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17583 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16564 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18480 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19025 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17597 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17136 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18253 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17405 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17231 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16861 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20563 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20271 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19487 Westmoreland | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17519 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16739 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17346 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20571 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19723 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18523 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 15854 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17230 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17370 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17534 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17594 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18112 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18314 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19478 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19738 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20262 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20306 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19441 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17500 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18922 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19524 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20268 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20320 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18421 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17639 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19781 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17538 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18932 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16140 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18534 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18566 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19908 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20014 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20303 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18409 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17573 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17401 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16809 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16729 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16543 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15875 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18967 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18461 Heyden | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18157 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18121 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17397 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15875 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17144 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17188 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19941 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15820 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15890 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16888 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17524 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17588 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16816 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16834 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18771 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16190 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17146 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17584 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18420 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18436 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18724 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18762 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18778 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19468 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17233 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16845 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16886 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17607 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17535 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17400 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17418 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17524 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17606 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18232 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18304 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18478 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18469 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18419 Grandville | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18700 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19488 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19800 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19497 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19325 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19153 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19137 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19129 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17587 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17581 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17385 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16891 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16524 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17180 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17360 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17582 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17614 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18474 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18490 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18590 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19144 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20238 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19785 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19749 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19497 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19379 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18563 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18545 Huntington | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18451 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16703 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16554 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17152 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17326 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17414 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17556 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17636 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17678 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18474 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18522 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18962 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19004 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19014 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19148 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19172 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19710 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19800 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19459 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19441 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19165 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19149 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18975 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18579 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18447 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17665 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17407 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17249 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17231 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17225 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17215 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16845 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16825 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17540 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18522 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18554 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18914 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19028 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19148 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19468 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19784 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20284 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Annchester | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19801 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19319 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19205 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19155 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19141 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19037 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18519 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18453 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17345 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19800 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17377 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16890 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17224 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16207 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16532 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17520 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17580 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18536 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18562 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19032 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19194 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19362 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19486 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19510 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20230 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20502 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19477 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18949 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18925 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18917 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18909 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18561 Plainview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18417 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17655 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17545 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17371 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17217 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17177 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17169 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16823 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16747 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16725 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16581 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16846 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17152 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17354 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18966 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19336 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17700 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17573 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17511 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17417 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17391 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17347 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17325 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17173 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17145 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16779 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19524 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20236 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20321 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19739 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19021 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19001 Westmoreland | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1390 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 51 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18911 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17673 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19769 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19519 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19493 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19449 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18965 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16743 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16601 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15842 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16718 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17382 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19926 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19958 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20022 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20050 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20086 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20128 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20222 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20230 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20284 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20536 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20544 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20279 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20099 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20059 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20031 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19431 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18129 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17411 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17383 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17375 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17237 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17201 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15867 Vaughan | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1391 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 52 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15833 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15864 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16752 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17582 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18496 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19358 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20212 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17580 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17588 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18140 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18218 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18528 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19450 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19714 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16146 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16538 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18484 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15804 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16110 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16508 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17140 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17382 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17500 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20304 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20097 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20087 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18565 Heyden | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18451 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18419 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18227 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17623 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17581 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17355 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17229 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16761 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16543 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18755 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18715 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17168 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17254 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17274 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17300 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17308 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17610 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18340 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19360 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20561 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19773 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17177 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16815 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17542 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17574 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17680 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17716 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18410 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18462 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18411 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18642 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18650 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18724 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18778 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19176 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19504 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19780 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Grandville | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20550 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19803 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19793 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19785 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19489 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18785 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18745 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17675 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17661 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 16584 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16562 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17238 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17328 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17678 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17694 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18444 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18944 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19446 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20246 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20320 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20571 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19793 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18985 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18555 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18535 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18525 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18483 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17703 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17133 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16710 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16726 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17350 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17420 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17590 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17608 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17700 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18456 Edinborough | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1394 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 55 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18550 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18970 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19162 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19412 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19784 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19731 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19035 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19017 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19001 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18983 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17651 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17607 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17565 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17359 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17205 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17167 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16815 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17404 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17420 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17668 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18482 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18942 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19130 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20300 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19793 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19331 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18989 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17511 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17371 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17671 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17251 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16841 Huntington | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16615 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16545 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16746 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16778 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16824 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17234 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17346 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17370 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17550 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17696 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18496 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18506 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18536 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17636 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18408 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18927 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18917 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18525 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18521 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18475 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18467 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18113 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17517 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17223 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19438 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20320 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20500 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19503 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19347 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19149 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18991 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18533 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18515 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18481 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17176 Plainview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16733 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16577 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16529 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19736 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19770 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19778 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17241 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17184 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17202 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19741 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19733 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19431 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17370 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18482 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18570 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19476 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19522 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20246 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20269 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19759 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19173 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19139 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18965 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17661 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17505 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17333 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16863 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16733 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16705 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20115 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16714 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16896 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17212 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18513 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18489 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17333 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17251 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18148 Heyden | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17210 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20045 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15810 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15818 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16860 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17144 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18230 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15869 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19134 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15802 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16816 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17110 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17120 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17346 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18170 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18212 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18424 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19758 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19811 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19315 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19145 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19003 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18473 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18165 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18103 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17665 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17593 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17233 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17151 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17111 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17103 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16119 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15837 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15831 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17326 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18238 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18260 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18540 Kentfield | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19030 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19452 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19908 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20042 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19915 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19435 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18999 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18957 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18943 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18431 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18411 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18131 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16777 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15891 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16126 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18148 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18282 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18290 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18492 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18942 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18986 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18996 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19768 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19940 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20528 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19791 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19719 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18507 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18451 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18403 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18291 Stout | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18269 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18127 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17651 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17629 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17163 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15871 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15865 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15843 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15884 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15910 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17218 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17516 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17520 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18284 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18480 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18966 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19364 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20311 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19965 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16713 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18953 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16777 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16769 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16741 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15841 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15809 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18520 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18944 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19964 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20078 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20096 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20520 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20560 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20233 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20215 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20107 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20023 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19703 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18541 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18459 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18291 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18197 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17511 Vaughan | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1400 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 61 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17171 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17165 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16747 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18100 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18120 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18170 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18260 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18286 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18408 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18498 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18552 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18958 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15910 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15916 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16734 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17222 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17314 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17508 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19791 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18434 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15906 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17216 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17420 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17570 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19768 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19818 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20126 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20266 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20310 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Heyden | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20580 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20221 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19953 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19911 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19447 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19419 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18541 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18291 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18149 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17131 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16767 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16741 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16517 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16511 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18923 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16152 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16512 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18434 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18936 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19010 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19404 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20046 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20280 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20523 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20263 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20111 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20031 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20021 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20015 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19959 Patton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19925 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19415 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19143 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18483 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18269 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18219 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18141 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17641 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17393 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17377 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17319 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17233 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16887 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16765 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19716 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16190 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16558 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17354 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18420 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18518 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18528 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19018 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19180 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19460 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19488 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18411 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17383 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17373 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20242 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20272 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20513 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19447 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Braile | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19211 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19189 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16869 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16585 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16505 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16205 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15877 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19507 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19453 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19324 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19330 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18970 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18984 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19476 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 15866 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19771 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17815 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17307 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 16154 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16194 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16606 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16868 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17256 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17530 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17610 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17720 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18482 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18948 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19004 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19940 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20224 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20561 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20109 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19125 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18985 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18977 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18941 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18421 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17355 Pierson | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17343 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16703 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15876 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16556 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16566 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18432 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18582 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18968 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20054 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20120 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20229 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19775 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19455 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19445 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19379 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18985 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15899 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19482 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18405 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19318 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19970 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20214 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20249 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20239 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20229 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20107 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19795 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19757 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19497 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19439 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19413 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18927 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Trinity | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18437 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17743 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17671 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17371 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17305 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17297 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15859 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16144 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16524 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17380 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17512 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17586 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17730 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18330 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18360 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18444 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19358 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15834 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16134 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16154 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19130 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20247 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20227 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19937 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16793 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16765 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16713 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16515 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16213 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15898 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15914 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16554 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17604 Westbrook | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17694 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18976 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19010 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19182 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19776 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19918 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19946 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20048 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20296 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20231 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20115 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20011 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19499 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19373 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19167 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19061 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18945 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17771 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17693 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16187 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16177 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15883 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17500 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17640 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18140 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18368 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19182 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20048 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20514 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20549 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20259 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20037 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19371 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19353 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18925 Bentler | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17149 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15893 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15825 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16160 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17128 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17136 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19776 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19966 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20236 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20308 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20516 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20527 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17207 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17197 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17167 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16511 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16530 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16728 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20020 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20035 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20011 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19483 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18915 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18433 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16821 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 17154 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17256 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17294 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19931 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19919 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15816 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16900 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19290 Greydale | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19400 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19734 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19966 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20219 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19939 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19507 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18975 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18353 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18201 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18120 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19712 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19814 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18239 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17641 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17553 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17517 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16221 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15895 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15819 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16726 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16731 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16544 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16737 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16265 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17604 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17670 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19216 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19266 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19458 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20181 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20131 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19965 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19961 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19797 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17715 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17555 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17535 Cooley | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19150 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19244 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20150 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20195 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20163 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20127 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20043 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19967 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 16710 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16804 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15817 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15811 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19761 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 17238 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17366 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17618 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17640 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18212 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18226 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19462 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19798 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19920 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20540 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20581 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18541 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18515 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18281 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18211 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17651 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17585 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17145 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16905 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16843 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16545 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16209 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16201 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16161 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16134 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16752 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16814 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Stout | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16880 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17540 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19932 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20244 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20291 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19815 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19783 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19499 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19467 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18921 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18915 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17619 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17541 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16895 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16869 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16627 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16603 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17176 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17250 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17652 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18100 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18150 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18184 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 Votrobeck Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16159 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15845 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19180 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15842 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15856 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16894 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18282 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18540 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18548 Fielding | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1411 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 72 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18570 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19432 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19797 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19479 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19371 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18517 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17577 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17327 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15880 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16180 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16572 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15860 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 15866 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16746 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16806 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19960 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20266 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20045 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19781 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16852 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16864 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16894 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 21600 Greydale Ct | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20009 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19961 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19811 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16319 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19459 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19445 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19265 Greydale | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21609 Greydale Ct | | | Detroit | MI | 48219 | |
| Property Owner | | 18959 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16787 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 17540 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19174 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19190 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19728 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19948 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19954 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20070 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20001 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18971 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18135 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18111 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18041 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17279 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17215 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15822 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16140 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16584 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17276 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17290 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19326 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19942 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19954 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20020 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20066 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20027 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19775 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19509 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19375 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19327 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19311 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 18945 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 18903 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17297 Chapel | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16561 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15886 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16624 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19166 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20006 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20232 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20219 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20121 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20059 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19971 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19923 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19465 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18517 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16217 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16205 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16105 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15915 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15907 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19330 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19756 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19766 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20522 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20569 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20291 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20057 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20023 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19957 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19783 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19463 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19353 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19013 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17731 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17357 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17351 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15820 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16122 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16608 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17156 Trinity | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1414 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 75 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17246 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17336 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17676 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17710 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17750 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18306 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19170 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19186 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19430 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18501 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16164 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20015 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19963 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19953 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19177 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16177 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15801 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15890 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16154 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16208 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17700 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18906 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19710 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19740 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20066 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20288 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20523 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19435 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19427 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19127 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17721 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17361 Westbrook | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17283 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17231 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16125 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15900 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16176 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16732 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18278 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18442 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18990 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19004 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19460 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19708 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19716 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20030 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20240 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20550 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20565 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20101 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19965 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19811 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19787 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19741 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19405 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19209 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19199 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19171 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19127 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18969 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17361 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17217 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17111 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Patton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17166 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17210 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17306 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18434 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18982 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19812 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19970 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20300 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20544 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20249 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20079 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19941 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19465 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18509 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18467 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18449 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17331 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16115 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16107 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15887 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19363 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19354 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19032 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19134 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19144 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19766 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 15880 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20113 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19465 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15830 Pierson | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1417 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 78 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15880 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15912 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16124 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16184 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16536 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16614 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17214 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17242 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17638 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18458 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18468 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18492 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18564 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18934 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18970 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19312 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19964 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20095 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19141 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18931 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18449 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17863 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17735 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17597 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17547 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17321 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17223 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17189 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17157 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16155 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15867 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15813 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19131 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18223 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17689 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17401 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18459 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16555 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16545 Burt Rd | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15808 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15874 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15890 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15900 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17142 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17224 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19286 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19436 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19744 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18229 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16801 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16747 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16251 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16804 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16820 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16876 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16884 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 17129 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 15874 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16838 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16715 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15909 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 17338 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19184 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19192 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19258 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19960 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19966 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20114 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20160 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20191 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20161 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20049 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20037 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20029 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19939 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19929 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19923 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19771 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19741 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19343 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19241 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19195 Cooley | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19145 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17565 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17545 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17505 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20115 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20053 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19945 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19929 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19923 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19735 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 18700 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18904 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18934 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19290 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19630 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 16182 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19491 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19926 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20440 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 16910 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18500 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18590 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18600 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19600 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19641 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19359 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19295 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19229 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19189 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19504 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19900 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17696 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18578 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18542 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18988 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19294 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19704 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19395 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19313 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18981 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18585 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16207 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16131 Dale | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16840 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17080 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17186 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17218 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18660 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20120 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20592 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20567 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19505 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18981 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18415 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17687 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16229 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 24250 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 16636 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16834 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17737 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17697 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16137 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16600 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17250 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16824 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16836 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16890 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18314 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18522 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19006 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19018 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18991 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18507 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18285 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18245 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18213 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17353 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17313 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16875 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16148 Fenton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16810 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16830 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20111 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20055 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 19099 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18979 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18235 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16837 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16630 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17186 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17246 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17454 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19282 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19318 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19900 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19245 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18695 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17433 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19912 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20403 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20093 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19505 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19311 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 18473 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18244 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16610 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16630 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 18322 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18293 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 17328 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20136 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20153 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Mcintyre | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1422 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 83 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20359 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 20311 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 19164 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19560 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19574 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19842 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20366 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20471 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20421 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19310 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20213 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 16199 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16189 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 15888 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16874 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16117 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16140 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19450 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20336 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19521 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19295 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18261 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17841 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17381 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17211 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17179 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16155 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15901 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15869 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19795 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 15838 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16615 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16148 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16158 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16178 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 17770 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17778 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18272 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19587 Redfern | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19571 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17771 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 16885 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16601 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16547 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 15847 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16736 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16709 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 17652 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17722 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19762 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19780 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20018 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20101 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19321 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19249 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20095 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20063 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17734 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20075 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17250 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18148 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18176 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18918 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20280 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19947 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19787 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16895 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15859 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16220 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16824 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18240 Stout | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18300 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20500 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20251 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19429 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18989 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17331 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16217 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16201 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15826 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17100 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17336 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15823 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19162 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16904 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18562 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19209 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19191 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19139 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18913 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18229 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16210 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16706 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18248 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18964 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19376 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19953 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19339 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19327 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18531 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17535 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17421 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16217 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16512 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16574 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19320 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Braile | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19496 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18403 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20222 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19501 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18374 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19040 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17393 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20308 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17232 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17536 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19032 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19180 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20029 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19197 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19017 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18535 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17205 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15904 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18490 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18520 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19950 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20110 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20310 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20512 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20017 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18903 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20273 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18539 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17335 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17283 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17121 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16604 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16706 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19498 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20120 Blackstone | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20216 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20031 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19719 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19493 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16105 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15907 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15828 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17364 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19174 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19760 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20078 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20039 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17215 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15802 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15828 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16164 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17138 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17144 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19366 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19492 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19930 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20244 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20254 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20550 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17219 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17184 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16124 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19452 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20110 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20244 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20293 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20093 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18361 Burgess | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15817 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19412 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20050 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18934 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19240 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17447 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19530 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20189 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19321 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19281 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20287 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 17724 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17744 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20064 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20128 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20135 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19485 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19271 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17367 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17315 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 15802 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16122 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16524 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16620 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16632 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16924 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16929 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16651 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16641 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16117 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 9191 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8699 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8401 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8346 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8646 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8770 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8826 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8860 W Outer Drive | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9190 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9330 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 18284 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19908 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20411 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20075 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19911 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16901 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16661 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 15900 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 17154 Gore | | | Detroit | MI | 48219 | |
| Property Owner | | 15830 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15934 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16120 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16506 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16572 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16836 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16844 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17362 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17378 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19294 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19490 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20273 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20265 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19185 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17741 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17445 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17411 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16739 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16549 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16539 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16101 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15911 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15895 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15829 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16168 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16578 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 17738 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17930 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18250 Redfern | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19494 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20298 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20310 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20355 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20335 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19561 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16567 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16223 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16845 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 17878 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17888 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18266 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19152 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 17454 Marene | | | Detroit | MI | 48219 | |
| Property Owner | | 17474 Marene | | | Detroit | MI | 48219 | |
| Property Owner | | 17826 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19466 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19522 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19830 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20453 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19903 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19522 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19538 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20284 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20294 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20324 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20335 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20273 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20247 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19557 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19507 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 16721 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16579 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16175 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16151 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16137 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16142 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16623 Hazelton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16541 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 18380 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18741 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18369 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18393 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18746 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18900 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 19031 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16674 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 18220 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18380 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18735 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18367 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18670 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18718 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19846 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 24299 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 24246 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19687 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18961 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18363 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19684 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19694 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19724 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 16228 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19186 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19291 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19918 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20420 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20484 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20520 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 16170 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18646 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19034 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19715 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19011 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18939 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18621 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16231 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16161 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18406 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18900 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18982 Riverview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19220 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19612 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19684 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19723 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19613 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18975 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18953 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18947 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18533 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19294 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16951 W Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 16933 W Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19620 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19694 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19715 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19649 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19317 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19129 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18587 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18559 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18531 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 16566 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17234 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17244 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17638 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18254 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18996 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19018 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19262 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19362 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19380 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19954 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20140 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20226 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20444 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20552 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20125 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20001 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19503 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19279 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19261 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18453 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Woodbine | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18277 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17753 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17679 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16555 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16532 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18902 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18946 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18990 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18885 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18455 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18215 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17639 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17245 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16921 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16831 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 20534 Glastonbury | | | Detroit | MI | 48219-1547 | |
| Property Owner | | 24801 Frisbee | | | Detroit | MI | 48219-1605 | |
| Property Owner | | 19199 Lahser 13 | | | Detroit | MI | 48219-1880 | |
| Property Owner | | 22312 Pickford | | | Detroit | MI | 48219-2354 | |
| Property Owner | | 17583 Pierson | | | Detroit | MI | 48219-2520 | |
| Property Owner | | 21680 Santa Clara | | | Detroit | MI | 48219-2543 | |
| Property Owner | | 20340 W Grand River | | | Detroit | MI | 48219-3342 | |
| Property Owner | | 20001 W Seven Mile | | | Detroit | MI | 48219-3403 | |
| Property Owner | | 17276 Bentler 3 | | | Detroit | MI | 48219-4701 | |
| Property Owner | | 17278 Bentler 7 | | | Detroit | MI | 48219-4702 | |
| Property Owner | | 17280 Bentler 11 | | | Detroit | MI | 48219-4703 | |
| Property Owner | | 17288 Bentler 28 | | | Detroit | MI | 48219-4707 | |
| Property Owner | | 17286 Bentler 21 | | | Detroit | MI | 48219-4710 | |
| Property Owner | | 17272 Bentler 35 | | | Detroit | MI | 48219-4716 | |
| Property Owner | | 17274 Bentler 45 | | | Detroit | MI | 48219-4719 | |
| Property Owner | | 17272 Bentler 31 | | | Detroit | MI | 48219-4755 | |
| Property Owner | | 19017 Patton | | | Detroit | MI | 48219-5203 | |
| Property Owner | | 2006 Grove | | | Detroit | MI | 48221 | |
| Property Owner | | 2557 W Mcnichols 10/104 | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 16/110 | | | Detroit | MI | 48221 | |
| Property Owner | | 2557 W Mcnichols 21/203 | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 30/212 | | | Detroit | MI | 48221 | |
| Property Owner | | 1916 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 16168 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16200 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16554 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Inverness | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16895 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16515 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15801 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15822 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16600 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16610 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16822 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16910 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16879 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16855 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15901 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15851 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16190 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16230 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16888 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16896 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15928 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15934 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16200 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16210 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16830 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16915 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15815 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15836 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16226 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16825 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15929 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15909 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15853 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15845 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Normandy | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15803 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 2007 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 16928 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16587 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15871 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16244 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15828 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16162 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16874 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15852 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15920 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16254 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16592 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16806 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16240 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15844 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15910 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16920 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16595 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16148 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16220 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16566 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16904 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15935 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15923 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15885 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16873 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16617 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15781 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15816 Wildemere | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16206 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16854 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16880 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16817 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16541 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16509 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16501 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16904 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16661 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15736 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16166 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16174 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16130 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16258 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16892 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16263 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16215 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15791 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16182 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16258 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16563 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 6469 London | | | Detroit | MI | 48221 | |
| Property Owner | | 19334 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19600 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 16624 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18087 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 2735 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 18601 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 2708 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 17206 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18203 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18254 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18929 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19225 Parkside | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18633 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20169 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 2750 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 18473 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20180 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 16172 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18247 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18005 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 4060 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 17179 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 2745 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3070 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17359 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 6375 London | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16567 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20121 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17335 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18497 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18245 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18401 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17597 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 7318 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 20455 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 18242 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17384 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18262 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 2766 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19191 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17427 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 19372 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19323 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18493 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18271 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Roselawn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16882 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19588 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19563 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 17391 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18995 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18632 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19321 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16193 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17536 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18431 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17176 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 16826 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 18240 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18241 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18950 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19520 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19304 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20155 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19963 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20454 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17326 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 3410 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18908 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 3771 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17516 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19005 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18414 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20040 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20035 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 17165 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18904 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 20021 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20480 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16832 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16882 Princeton | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16216 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 2650 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 20035 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 18437 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 2755 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2761 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2803 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2829 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3211 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16862 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16904 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16128 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16538 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 3396 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 2811 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 19100 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 2845 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 19310 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19380 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19986 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20210 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20454 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20193 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20115 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19645 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19575 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20160 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20455 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19519 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19332 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19720 Chesterfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19600 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19688 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19635 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19950 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19990 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19915 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19457 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19512 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19588 Canterbury | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19724 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19950 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20010 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20040 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20074 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20112 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20150 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20195 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19621 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19595 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19331 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19984 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 2729 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2735 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2741 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3329 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 20548 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20465 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20427 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20207 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20523 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20481 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20180 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20208 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20424 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20430 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20453 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20425 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20417 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20151 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20127 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20035 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19955 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19914 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19930 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19976 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20420 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 3210 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Picadilly | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20112 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20202 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20236 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20470 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20506 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 3311 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 19012 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18234 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 19575 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19691 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 18550 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18800 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17324 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17384 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18055 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17335 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17176 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17525 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17385 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17315 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18262 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18470 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17114 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17186 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18242 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18994 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19014 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19035 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18261 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18033 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17145 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17335 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 17341 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 20239 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20207 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18004 Birchcrest | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1441 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 102 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18074 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17545 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17505 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17306 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17314 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17610 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18084 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18984 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19439 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18665 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18471 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17135 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17125 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19338 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20090 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 2800 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2821 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2766 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 19963 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 3261 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3220 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3250 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 19510 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19980 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20050 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20066 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20455 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19590 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19902 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19737 Chesterfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19916 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19680 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19724 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19933 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19485 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19270 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19470 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20179 Canterbury | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1442 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 103 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20055 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19970 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20180 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20442 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20188 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 3155 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 20530 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20547 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20242 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Oak Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17356 Oak Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 3201 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3193 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 2530 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2480 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2334 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2230 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2060 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2000 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 3515 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3371 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3386 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3447 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3400 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3410 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3434 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 19420 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19360 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20044 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20415 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20025 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19947 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 17418 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17536 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19240 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19304 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19440 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20476 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20494 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Warrington | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20121 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19465 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19151 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18323 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18275 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18065 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17607 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17525 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17399 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17309 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17185 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17177 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17310 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18282 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18280 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18290 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19180 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19364 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20176 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 3440 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3430 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3226 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3150 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2780 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 20021 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 3460 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 19911 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19715 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19655 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 18063 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18327 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17176 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17530 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18010 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18330 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17216 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Parkside | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1444 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 105 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17536 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17598 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18114 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18676 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19026 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18329 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18093 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17204 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17310 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17360 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18070 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18082 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18466 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18904 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17607 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17567 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17355 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17345 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17178 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17556 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17576 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18222 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18654 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18645 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18425 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18303 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17165 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17384 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18110 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18222 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18414 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18614 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18904 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18945 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17567 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Fairfield | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17217 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17203 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20447 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20417 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20259 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20175 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18024 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18210 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18284 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18994 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18055 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18110 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18252 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18290 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17140 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17348 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18054 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18304 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 3950 Margareta | | | Detroit | MI | 48221 | |
| Property Owner | | 18954 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18974 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19426 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19945 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19801 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19191 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18205 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17575 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17409 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17323 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18390 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 1971 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 19000 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 3420 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3250 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2760 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3231 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3350 Sherbourne | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17100 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 2460 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2420 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 18101 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18310 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18212 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19585 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19555 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19381 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19537 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18026 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17206 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17334 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17586 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18074 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18082 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18305 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17415 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17177 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17214 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17514 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18934 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17227 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17154 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17354 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18312 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18414 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18960 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18972 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18994 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18995 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18699 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18327 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18243 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Fairfield | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17534 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17596 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18032 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18624 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19005 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18435 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18225 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18015 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17505 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17229 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17401 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 17150 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18012 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18244 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18910 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 2737 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3338 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3202 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2730 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 19557 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19385 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19912 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20251 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20217 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19325 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19311 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19297 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19770 Chesterfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19677 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19667 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19900 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20026 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20096 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19471 Shrewsbury | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1448 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 109 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19180 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19548 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20115 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20073 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19635 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19936 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20030 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20048 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20240 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20209 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20155 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20019 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19947 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20241 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20019 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19965 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20156 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 3121 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 20221 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 3721 Chippewa | | | Detroit | MI | 48221 | |
| Property Owner | | 3715 Chippewa | | | Detroit | MI | 48221 | |
| Property Owner | | 20410 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20446 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20458 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20466 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20499 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20181 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20161 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20402 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20528 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20529 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20505 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20459 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20175 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 1971 Grove | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 6/b11 | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 15/109 | | | Detroit | MI | 48221 | |
| Property Owner | | 1917 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 1989 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 2001 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 1952 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Baylis | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15898 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16148 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16837 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16831 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16579 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16565 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16175 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16159 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15919 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15820 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15850 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15868 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15874 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15938 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16248 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16625 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16241 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16139 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15819 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15751 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 16133 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15856 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15786 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16132 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16260 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15721 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15828 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15769 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15762 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15832 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15733 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 2601 W Mc Nichols 23/101 | | | Detroit | MI | 48221 | |
| Property Owner | | 15744 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15754 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15850 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Lawton | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16526 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16578 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16596 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16616 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16804 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16824 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16832 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16855 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16803 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16181 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16147 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15715 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16180 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16210 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16234 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16927 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16929 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16881 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16659 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16637 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16583 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16259 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16237 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15793 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15769 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15763 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16172 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15815 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16855 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15748 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16882 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16910 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16914 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16641 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16577 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16195 Princeton | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15925 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15919 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15835 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15782 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16882 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15715 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15720 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15790 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15868 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15910 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15916 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15922 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16122 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16152 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16166 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16188 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16616 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16872 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16924 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16173 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15863 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15774 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16636 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16656 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16914 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16885 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16535 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16187 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16183 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16161 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15899 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15797 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15759 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15836 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 15702 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15918 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15751 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15727 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15862 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15913 Petoskey | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15907 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15774 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15796 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15781 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15763 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15721 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16254 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16870 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16912 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16161 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16153 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15751 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15733 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15709 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15750 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16128 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16130 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15869 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15861 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15755 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15715 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15774 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 2623 W Mcnichols 14/108 | | | Detroit | MI | 48221 | |
| Property Owner | | 16126 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15816 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15852 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16146 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Princeton | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16834 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15787 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15798 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15863 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15786 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16240 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16518 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16936 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16923 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16541 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16167 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15887 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15700 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15716 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15882 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16160 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16554 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16604 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16936 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16197 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15921 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15915 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15881 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15869 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15829 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15791 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16854 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16805 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16203 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15739 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16144 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16172 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16526 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16835 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16569 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16121 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15905 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15757 Parkside | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15733 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15720 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15738 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16513 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16243 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16229 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15889 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16160 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16260 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16552 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16616 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16636 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16932 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15899 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15881 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15787 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15769 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15709 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15788 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15850 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15841 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15726 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15756 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15917 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15763 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15738 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15756 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15762 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15804 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15876 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 8101 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 10329 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10036 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8436 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7036 Thatcher | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6375 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6445 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6362 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6359 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10734 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10510 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10220 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 8241 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10201 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8528 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7300 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3303 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4136 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3790 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3670 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3600 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3048 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 8401 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8543 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7456 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7340 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7501 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8149 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8545 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10033 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10037 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10043 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10635 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10715 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7513 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7521 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8520 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 18468 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18482 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 8827 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 7701 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10111 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10601 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10717 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10741 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10328 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10120 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10000 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8806 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8800 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8646 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7734 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7140 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7136 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7120 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7148 Thatcher | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7048 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 6550 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6536 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6450 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6334 London | | | Detroit | MI | 48221 | |
| Property Owner | | 7007 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7335 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7419 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10109 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10141 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10215 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10311 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10327 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10431 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10636 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10132 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10112 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7605 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 19010 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 8019 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8235 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8803 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8835 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10001 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10730 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10230 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10038 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8826 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8720 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8626 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7732 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7626 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7620 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8210 N Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 8200 N Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 2977 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3067 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3161 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3325 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3349 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3471 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3521 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3549 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3751 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3795 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3829 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3851 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3861 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3887 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3911 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4005 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4303 W Outer Drive | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1457 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 118 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4315 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4300 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4184 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3970 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3950 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3890 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 8271 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8291 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8411 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8601 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8629 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8803 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8810 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8736 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8710 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8628 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8610 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8600 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8210 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8052 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8034 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8026 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7760 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7524 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7400 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8235 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 20550 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 7531 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8536 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8530 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8510 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8250 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8431 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 8529 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 7303 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7455 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10316 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8530 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8012 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8008 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8004 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8000 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7042 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7028 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 6457 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6343 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 6345 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 6357 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7645 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10101 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10245 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10517 Curtis | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1458 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 119 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10627 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10420 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7539 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8035 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8041 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8223 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8419 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8611 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8735 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8900 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7612 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 19111 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 7530 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7510 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8294 N Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3481 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3557 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3577 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3585 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3807 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4089 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 19409 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 4314 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4242 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4100 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3850 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3206 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3156 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3086 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3070 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3040 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3030 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 2966 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 8605 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8637 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8639 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8739 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8741 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8751 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8843 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8855 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8911 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8226 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8150 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8140 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7750 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7514 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7500 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7140 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7102 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7735 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8049 W Eight Mile | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8201 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8417 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8421 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8601 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8611 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8803 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8811 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10411 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10417 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10421 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16111 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16642 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18647 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17597 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18910 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17559 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17215 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18710 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18449 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16838 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18488 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18640 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19997 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19953 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19947 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16164 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16594 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 6342 Grove | | | Detroit | MI | 48221 | |
| Property Owner | | 16832 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17210 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17348 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17358 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Stoepel | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1460 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 121 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17528 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17534 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17540 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17566 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18246 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18252 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18454 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19380 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19448 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19488 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19506 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19954 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20002 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17186 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17212 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17366 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17372 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17388 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20044 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20064 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20244 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20507 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20495 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20159 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20051 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19467 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18901 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18675 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18517 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18497 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18425 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18403 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18317 Stoepel | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18281 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18259 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18253 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18217 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18201 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17605 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17583 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17319 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17167 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16885 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16859 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16547 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15845 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15803 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19457 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19385 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18933 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17379 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17375 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16901 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16827 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16162 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16176 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18454 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18912 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18928 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18950 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19126 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19324 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19482 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19498 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20016 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20412 Prairie | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20461 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20037 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19701 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19493 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19139 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19127 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18957 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18411 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17185 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16247 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18314 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18410 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18488 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17133 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16917 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16513 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19141 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18687 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18431 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17172 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17542 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17564 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18218 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18236 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18258 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15822 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15906 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15924 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16136 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16192 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Monica | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16626 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16656 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16802 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16816 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16890 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16898 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16906 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17596 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18244 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18978 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19170 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19712 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19730 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19932 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19954 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20458 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20482 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20447 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20257 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20137 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20109 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20037 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19365 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19169 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17543 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17169 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15802 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15894 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16198 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16520 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16626 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16632 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16930 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17144 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17150 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17188 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17334 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17340 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17356 Santa Rosa | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1464 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 125 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17372 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17418 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17532 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17560 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18702 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18914 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18978 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19320 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19458 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19484 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19490 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20100 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20152 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20184 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20196 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20220 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20512 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20530 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20525 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20459 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20255 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20185 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20149 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20011 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19987 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19803 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19789 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19783 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19769 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19737 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19721 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19443 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19375 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Santa Rosa | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19215 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19191 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19175 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19165 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19159 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18965 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18937 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18717 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18503 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18427 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18307 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18253 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17543 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17503 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17383 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17361 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16621 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16603 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16247 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16221 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20471 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16844 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16152 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16876 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16892 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16940 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18020 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18140 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18264 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18280 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18476 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18646 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20425 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19789 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19735 San Juan | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19703 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15830 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16148 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16730 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16786 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17144 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17408 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18669 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20003 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16254 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16260 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16636 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16850 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16862 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16890 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17326 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17342 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17386 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17572 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17596 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18268 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18316 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19336 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19464 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17304 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17310 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20010 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20016 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20022 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20138 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20176 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20220 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20238 Stoepel | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20250 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20137 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20031 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19459 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18971 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18503 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17593 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17357 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17309 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16891 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16827 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16603 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16597 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16533 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 7003 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 16151 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16139 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15917 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15829 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18965 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18519 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18447 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16884 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17184 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17336 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17366 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17580 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17612 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18230 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Santa Rosa | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1468 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 129 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19980 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19988 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20026 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18675 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15856 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16186 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16642 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16846 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16868 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16938 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17166 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17180 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17316 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17566 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18210 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18216 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18518 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18928 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19150 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19158 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19174 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19182 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20058 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20116 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20410 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20478 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20498 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20423 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20195 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20111 Santa Rosa | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1469 of 2427
13-53846-tjt   Doc 2337-11   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 130 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20023 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19995 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19811 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19797 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19777 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19745 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19729 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19499 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19143 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18985 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18979 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18703 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18511 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18475 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18455 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18267 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18239 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17617 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17519 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17421 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17375 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17175 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17161 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16801 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16627 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16585 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15913 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 6300 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 18647 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18245 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17575 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16871 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16236 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16634 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16826 Lilac | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17616 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18016 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18920 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17580 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17590 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19199 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18973 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 19333 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19215 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19179 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18703 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18413 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18201 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17575 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17175 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17165 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16803 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16653 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16599 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16593 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16829 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16603 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18294 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18308 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18510 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16590 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16846 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17610 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18212 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18454 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18496 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Monica | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18956 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19140 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19382 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19740 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19800 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20116 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20232 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19953 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19731 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19465 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17593 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17503 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17311 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16198 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16566 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16882 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16930 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17416 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19326 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19353 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18405 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16579 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16565 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16557 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16553 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16549 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16614 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18653 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15924 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16176 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16864 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18920 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19932 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20124 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20531 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20205 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20051 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19761 Santa Rosa | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19467 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19321 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19133 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18411 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17523 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17397 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16519 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15925 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15889 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19131 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17358 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18432 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20497 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20000 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20116 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20101 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19353 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18985 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18979 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18915 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16909 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16589 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16736 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16758 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16795 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16773 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16549 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 19178 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19782 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20034 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19985 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19955 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19721 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19353 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18961 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17309 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17159 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16881 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16617 San Juan | | | Detroit | MI | 48221 | |