| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16557 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16005 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17524 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 16538 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16808 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 18064 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18230 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18910 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18940 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18079 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18061 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17531 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17405 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17325 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17311 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 16915 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16827 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17418 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18230 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18950 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19980 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20448 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19801 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19785 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19371 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17381 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19150 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20241 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19969 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19811 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19785 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18405 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18261 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18239 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17519 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17503 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16505 Prairie | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15857 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17572 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17586 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 16146 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16838 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 18044 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18982 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16884 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17190 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17198 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17536 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18046 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18246 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18254 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18436 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18654 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18688 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18980 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19206 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19802 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20255 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20235 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20115 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19935 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19751 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19727 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19187 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18247 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18241 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18121 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18041 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18009 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18005 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17615 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17357 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 San Juan | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1475 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 2 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16665 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16521 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16183 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19472 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18681 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16926 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 17326 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17358 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17404 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15914 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16142 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16212 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16234 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16550 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17550 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16518 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19810 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18687 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15882 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16840 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16876 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18308 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18516 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18984 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19336 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19726 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19968 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20433 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20185 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19467 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19375 Prairie | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19365 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19181 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18943 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18425 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18233 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18211 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16847 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16569 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15919 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15907 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15835 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18098 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18212 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19204 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19580 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20190 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19700 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16188 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15844 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17382 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16238 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17164 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18650 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15892 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16138 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16542 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18236 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18490 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18670 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18938 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19214 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19374 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20118 Greenlawn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1477 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 4 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20256 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20442 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20145 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19927 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19771 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18945 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18657 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18401 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18111 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18099 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16169 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16151 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16234 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16666 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 17198 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17214 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18072 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18094 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18914 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19166 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19496 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19730 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19802 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19984 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20104 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20154 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20202 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20404 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20474 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19441 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19379 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18483 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18037 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17509 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17391 Santa Barbara | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18283 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17369 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17199 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17191 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 16755 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16725 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16553 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16547 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16165 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16740 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16774 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17346 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18032 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18296 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18938 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19130 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19758 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19816 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20257 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19817 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18953 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18653 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16769 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16673 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16645 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16613 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16229 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16169 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15825 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16224 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16550 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17146 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17172 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17336 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18058 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18106 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18466 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18490 Roselawn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1479 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 6 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15810 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 18058 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18090 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19372 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 8220 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8230 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 20166 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20230 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20254 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20207 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20151 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20013 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18917 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18516 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19321 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19209 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16937 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16589 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16511 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17203 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16891 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16623 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16595 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16567 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16584 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16606 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16812 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16824 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17378 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17384 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18030 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18250 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18306 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18624 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19160 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19490 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20000 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20046 Washburn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20166 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20468 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20474 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20209 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20119 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19375 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19337 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18257 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18077 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17317 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17175 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16889 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16623 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16607 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16185 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 15862 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16198 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16576 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16612 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16840 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17190 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17386 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18624 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20022 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20174 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20135 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19499 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18619 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18431 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17415 Ilene | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1481 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 8 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17365 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17313 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16871 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16821 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16631 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16511 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16201 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15855 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15805 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18210 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18248 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18294 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18656 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18968 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18988 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19378 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19808 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19725 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19443 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19347 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18901 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17549 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17505 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17377 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 16907 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16271 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16264 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16600 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16626 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16700 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16734 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 17190 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17316 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17390 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18010 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18256 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18304 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19342 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19378 Santa Barbara | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19434 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20464 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20155 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20065 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19713 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19497 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19469 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18673 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18631 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18241 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18031 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18025 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17545 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19442 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18291 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16586 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16676 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16746 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16784 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16695 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16615 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16563 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16241 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15915 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16737 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16697 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16505 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16201 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16258 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Woodingham | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1483 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 10 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16580 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16600 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16624 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16634 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16736 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17564 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17578 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18646 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18708 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19156 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19178 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19740 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19782 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20012 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20224 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20005 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19953 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19767 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19709 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19489 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19373 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19187 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18707 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18255 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17525 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17347 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17337 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17197 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16809 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16661 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16581 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16521 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16223 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16131 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16220 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17576 Greenlawn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1484 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 11 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18112 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18284 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18292 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18402 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18468 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19162 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19170 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19368 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19442 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19958 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20008 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20160 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20174 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20214 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20151 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20127 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19935 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19729 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19703 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19215 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18071 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18059 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18009 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17591 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17585 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17577 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17561 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17313 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17215 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16573 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16139 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20506 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 Indiana | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19981 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19933 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18467 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17581 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17557 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17393 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17353 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16159 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17124 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17392 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18314 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18638 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18712 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19154 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19182 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19206 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19310 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19320 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19332 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17359 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17353 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17189 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20016 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20498 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19213 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18963 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18951 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18511 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18497 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18249 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18099 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18083 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18027 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18011 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18005 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17601 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17571 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17155 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18090 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18914 Ohio | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19134 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19170 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18949 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18647 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 15848 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16162 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20230 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15812 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17390 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18066 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18076 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18108 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19330 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19978 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20020 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20038 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20046 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20444 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19349 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19311 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20223 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19999 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18951 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18257 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18229 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18075 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17617 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17571 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17511 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17329 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17321 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17315 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15879 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16142 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17590 Wyoming | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1487 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 14 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19334 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20054 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20003 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19455 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19347 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18101 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17511 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16684 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18917 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18911 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15846 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16132 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18908 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18930 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19530 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19560 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19570 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19938 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19992 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20184 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20469 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19963 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19141 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18967 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18919 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18059 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18021 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18001 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17421 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17355 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17151 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16567 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16525 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18959 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18285 Roselawn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1488 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 15 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18083 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17615 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17553 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15824 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15846 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15852 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16544 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16550 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17164 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18436 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19978 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19988 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19987 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18419 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18271 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18073 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16565 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16509 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16253 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16212 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16644 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15861 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15896 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16224 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 17191 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16937 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16519 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16213 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 15881 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18486 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18062 Ilene | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1489 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 16 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18300 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18310 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18716 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19800 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19339 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19319 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18651 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17545 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17517 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17419 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17135 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16671 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16195 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 20205 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 16652 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16770 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16665 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16509 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16188 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 17150 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18000 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18214 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18436 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18512 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18658 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19160 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19910 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20134 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20234 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20055 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19207 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19187 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 15862 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 15926 James Couzens | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17195 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16877 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16863 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16851 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16543 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15854 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15876 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16630 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16880 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17164 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18010 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18018 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18444 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19176 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19194 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19306 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19460 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19490 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20443 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20025 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19983 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19937 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19323 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19179 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18689 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18681 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18467 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18313 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18251 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17407 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17199 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17183 Ilene | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1491 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 18 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17147 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16915 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17210 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17220 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17370 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17394 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18038 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18264 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18440 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18688 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19958 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20006 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20014 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20160 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20249 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20185 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20053 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20039 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19983 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19965 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18451 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18417 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18299 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17203 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16847 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16595 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16247 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16179 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16151 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17416 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18292 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18462 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19330 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19338 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19370 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19410 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19750 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Wyoming | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1492 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 19 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20466 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20484 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20161 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19439 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19427 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18091 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16217 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16195 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17208 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17360 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17540 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17594 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17610 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18020 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18256 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18670 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19214 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20054 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20424 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20451 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19937 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19373 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18983 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18971 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18915 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18709 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18273 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18107 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18067 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17145 Kentucky | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1493 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 20 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17127 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16517 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18955 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18941 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18935 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18671 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 15894 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20206 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16160 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17138 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17368 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17408 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17562 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17586 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17594 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17602 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18090 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19942 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20000 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20046 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20491 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19347 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19325 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18429 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18307 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18067 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18037 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18027 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18005 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17595 Indiana | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17587 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17527 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17173 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16537 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16505 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20421 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19133 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18083 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17579 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17385 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17209 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16531 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15846 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15894 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17166 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17334 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17548 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17554 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18704 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17527 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17369 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20008 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20047 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18241 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18095 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18051 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17549 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18939 Northlawn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15830 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16224 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16508 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17360 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17564 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18948 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19360 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19368 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19944 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15861 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20488 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18437 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18293 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18051 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17321 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17187 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15818 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15874 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15886 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16536 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17386 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18622 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18916 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18980 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19970 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20240 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20512 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20135 Northlawn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1496 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 23 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19949 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18967 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18651 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18437 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18237 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18033 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17539 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17315 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17187 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16231 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15818 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16190 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16244 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17184 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18008 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18916 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18946 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19970 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20018 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20118 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20142 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20480 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20514 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20481 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20427 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20011 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 8203 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 18911 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18905 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18645 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18507 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18213 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18091 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18043 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18035 Cherrylawn | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1497 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 24 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17537 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17361 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17337 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16517 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16609 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16601 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19904 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20244 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20253 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19937 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18227 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16803 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16242 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16538 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17308 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18250 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20128 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20245 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19507 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19345 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18475 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18467 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20139 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 15820 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15856 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17338 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19312 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18459 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18031 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Monte Vista | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1498 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 25 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18498 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20154 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20113 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20105 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19483 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 17175 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17161 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17127 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16221 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17146 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17362 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17406 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17414 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18284 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18404 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19485 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18669 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18403 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18271 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16615 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16585 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16241 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 15891 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16800 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16924 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17302 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17412 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18462 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19982 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20232 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19999 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19307 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19155 Ilene | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18611 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18517 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18279 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18001 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16885 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16851 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16591 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16610 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17218 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19152 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20239 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20031 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18305 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18279 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18011 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17319 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16126 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16630 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16892 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17358 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19126 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19134 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20102 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17547 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18071 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18021 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20049 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19977 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19341 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18927 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18515 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17563 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17535 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17161 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16553 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Indiana | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17526 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17532 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18248 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18474 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18506 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18920 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18940 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19354 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19360 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20014 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20458 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20249 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19965 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19333 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18287 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18061 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17369 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17167 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18921 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18507 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 15868 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20246 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17376 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17518 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18240 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18420 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18948 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18982 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19196 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19324 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19924 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19930 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20249 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20191 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Kentucky | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18453 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18403 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18035 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17541 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17521 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17355 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16537 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16531 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16239 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15813 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16590 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18278 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 8901 Kingswood | | | Detroit | MI | 48221 | |
| Property Owner | | 8801 Kingswood | | | Detroit | MI | 48221 | |
| Property Owner | | 8701 Kingswood | | | Detroit | MI | 48221 | |
| Property Owner | | 19450 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19500 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19700 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19792 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19798 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19541 Cranbrook Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19519 Cranbrook Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19763 Cranbrook Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19880 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20018 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20136 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20210 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20418 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20463 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20217 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19445 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18911 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17207 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17314 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17392 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17552 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18016 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18518 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19484 Cherrylawn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20524 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 8251 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8241 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 18953 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18617 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18413 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17582 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18482 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18930 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18938 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19950 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20134 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20182 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18659 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18617 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18517 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18299 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18057 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17607 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17353 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16127 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16176 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20420 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16210 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17208 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17368 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17420 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18074 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18106 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18444 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18450 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20467 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15812 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15832 Wisconsin | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1503 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 30 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16154 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17138 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18026 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18084 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19212 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19942 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17513 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17345 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18673 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18653 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17557 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16531 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16517 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18112 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18244 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18260 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17552 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18026 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18066 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18096 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18450 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18692 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19148 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19156 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 8240 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 20012 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20124 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20415 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20159 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18609 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18099 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18065 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18059 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17601 Roselawn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17419 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17147 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16183 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16690 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19760 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15744 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15904 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16522 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18018 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18260 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18980 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19134 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19972 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20520 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20491 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19959 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19779 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19711 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19135 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18709 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18459 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18411 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17321 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16197 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19179 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18965 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17567 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19378 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19482 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18297 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17325 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 16709 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16633 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15887 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16510 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16646 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17382 Woodingham | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1505 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 32 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18006 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18038 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18048 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18254 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18260 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18438 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19304 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19788 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20035 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19781 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19145 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18967 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18203 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18095 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17609 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16153 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15909 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16596 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16844 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17168 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17394 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18048 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18062 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18410 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18640 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19130 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19160 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19338 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20134 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20168 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20410 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16877 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18632 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20443 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20101 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19997 Griggs | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1506 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 33 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19951 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19481 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19329 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18293 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18287 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18243 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18063 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18003 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17409 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17211 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16142 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16590 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17134 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17212 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17318 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17370 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18056 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18288 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18306 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19210 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19466 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19948 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20415 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20247 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18693 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18643 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18419 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16903 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17367 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17213 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16193 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15821 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17378 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18040 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Mendota | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20460 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20484 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20495 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20427 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20211 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20187 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20049 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20039 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19959 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18717 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17399 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20179 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20113 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17157 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17149 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16631 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16533 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16519 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16287 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16275 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 15815 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18278 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19194 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19506 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19982 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19998 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20469 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20113 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20027 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19985 Manor | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19491 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19155 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16861 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16831 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16825 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15855 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15843 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15835 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15896 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16576 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16608 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16628 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16838 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16902 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16910 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17558 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18018 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18226 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18434 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20234 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20508 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20219 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19975 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19127 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18717 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18009 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17569 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17531 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17385 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15820 Monte Vista | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1509 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 36 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16634 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18280 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18468 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18620 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18948 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18988 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19176 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20254 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20436 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20484 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20508 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20245 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20187 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20139 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20023 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19943 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19307 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18515 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16931 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16919 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16825 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16866 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18638 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20477 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20421 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20403 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20247 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19935 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19323 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Griggs | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18675 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18495 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18313 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18077 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17325 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16652 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16800 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16822 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18227 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18057 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17401 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17381 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18312 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18708 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19312 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19330 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19500 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19936 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20174 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20222 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20238 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20418 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20464 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20482 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16212 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16526 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16800 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16906 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17188 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18242 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Birwood | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18610 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18626 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19150 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19194 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19308 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19324 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20052 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20246 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20506 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20524 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20507 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20255 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20233 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20111 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19993 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18671 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18493 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18435 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16262 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16280 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16302 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16510 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16624 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16630 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17204 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17318 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17346 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17352 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17394 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17416 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18000 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18234 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18474 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18912 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Mendota | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18990 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20050 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20525 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20155 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20121 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20023 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19167 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18957 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18627 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18515 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18243 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17609 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17389 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16889 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16581 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16303 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 15804 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15808 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15844 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15848 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16524 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16540 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16816 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16830 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17172 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17188 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18424 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18450 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18464 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18676 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18940 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19144 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20030 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20146 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20154 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20252 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Pinehurst | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20041 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19967 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19915 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19507 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19341 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19135 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18259 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18067 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17539 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17189 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16649 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16635 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17133 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16917 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16129 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15825 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15808 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15872 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15882 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18228 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18690 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19210 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19998 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20146 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20210 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20413 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19975 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19951 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19339 Monte Vista | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1514 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 41 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18461 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18285 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16215 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16846 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16860 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16236 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18410 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18466 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19914 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20178 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20420 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20517 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20195 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20141 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20047 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20011 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16909 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16847 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19334 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20246 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19943 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18250 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 1609 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20008 Lichfield | | | Detroit | MI | 48221-1389 | |
| Property Owner | | 16914 Washburn | | | Detroit | MI | 48221-3406 | |
| Property Owner | | 14418 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 18818 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 9741 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 15735 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 19531 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 14619 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14424 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15549 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 20400 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20320 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 22400 Wanamaker Pl | | | Detroit | MI | 48223 | |
| Property Owner | | 19130 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18916 Bretton Dr | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20827 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 20901 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 21636 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 21114 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 19233 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18840 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19421 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19340 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18696 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18856 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18570 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 22300 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 19203 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19215 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 12661 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 22713 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22722 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22616 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22473 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22453 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22487 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 20619 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20715 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21335 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22045 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22101 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22303 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22413 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22431 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22513 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22531 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19217 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19221 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19225 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19235 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19245 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19313 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20405 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 22400 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20600 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 22316 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 19020 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 19000 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 20230 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 18601 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 18915 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 18331 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18465 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18501 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19161 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19453 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18888 Lancashire | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18830 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18835 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19239 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19341 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19355 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19240 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19180 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18866 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18715 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18904 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18131 Keeler | | | Detroit | MI | 48223 | |
| Property Owner | | 18484 Scarsdale | | | Detroit | MI | 48223 | |
| Property Owner | | 22555 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22679 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22749 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22792 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22778 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22748 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22508 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22490 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22433 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22450 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22401 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 22459 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 22477 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 22460 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 19833 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20521 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20941 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22113 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22127 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22133 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22205 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22313 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22351 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22334 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22128 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21722 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21712 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21700 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19840 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19836 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19800 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19620 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19542 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19502 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22427 Eaton | | | Detroit | MI | 48223 | |
| Property Owner | | 21720 Jason | | | Detroit | MI | 48223 | |
| Property Owner | | 21443 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 21463 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 21503 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 21711 Barbara | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22457 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22501 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22433 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 21540 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21424 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19520 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19320 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19244 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19228 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 22605 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22715 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22735 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 23850 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22700 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22610 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22606 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22600 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 21632 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 18232 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 18225 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18553 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19001 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19007 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19541 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 22321 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22459 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22628 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22456 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22490 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22460 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 21501 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 21570 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19536 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19500 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19520 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19518 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18896 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 22663 Fullerton | | | Detroit | MI | 48223 | |
| Property Owner | | 19619 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20301 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 21124 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 18925 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19019 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19025 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19029 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19031 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 22625 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22712 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22442 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 19431 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19445 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19210 W Davison | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19130 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19050 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19470 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18760 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18718 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18230 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18601 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 18605 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19201 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19209 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19126 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 18646 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 22527 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22537 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 21626 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21560 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21550 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22414 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22423 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22421 Malta | | | Detroit | MI | 48223 | |
| Property Owner | | 19313 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21101 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22241 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22530 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22520 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22510 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22440 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22300 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22100 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22044 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21240 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19636 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 18271 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18485 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19151 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19171 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19261 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19385 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19443 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19481 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19270 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19182 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19170 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18672 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18650 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18889 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19125 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19460 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 9485 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 18531 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18825 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19209 Bretton Dr | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1519 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 46 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19311 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19351 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19531 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18868 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18550 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18284 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18260 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18250 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18510 Scarsdale | | | Detroit | MI | 48223 | |
| Property Owner | | 18831 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 19556 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 20915 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22125 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22541 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 23261 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 17706 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22450 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 22260 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 21580 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20810 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 10963 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10001 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9741 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9531 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Dolphin Apt 3 | | | Detroit | MI | 48223 | |
| Property Owner | | 12011 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11939 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11409 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11311 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11275 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11033 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11670 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10311 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10293 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9528 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9802 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10214 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10260 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10300 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10376 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10500 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10526 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10580 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10600 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11112 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11254 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11336 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11360 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11594 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11894 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11910 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12026 W Outer Drive | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12160 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12242 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12250 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12626 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12652 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15503 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15365 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14707 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14593 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12847 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12878 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14537 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14489 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14473 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15358 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14358 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14430 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12778 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14558 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14570 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15072 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15725 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15151 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12828 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14585 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14406 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14580 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14406 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14824 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14848 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15440 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15909 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14925 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14917 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14909 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14619 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15451 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15347 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12843 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12701 West Parkway | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12621 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15707 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15513 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15874 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15045 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12646 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12734 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12956 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 15475 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15461 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 12923 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12636 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12680 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12882 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12954 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 13583 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 13527 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12631 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12601 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12964 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15736 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15451 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15327 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12827 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12601 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15847 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15841 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15833 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15775 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12676 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12916 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12932 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15824 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15882 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12866 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12950 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14854 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15140 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15368 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 14930 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14539 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15154 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14104 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15036 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14642 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 9858 W Outer Drive | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1522 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 49 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10126 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10464 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10516 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10574 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10654 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10670 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10802 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11366 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11466 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11806 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12100 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12210 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12500 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 19406 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 11778 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11987 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11831 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11451 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10065 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9983 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9957 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9871 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9853 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9797 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9749 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9731 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9701 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 13575 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13519 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12801 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12693 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12750 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 14503 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14217 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13992 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15640 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15705 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15493 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15441 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15339 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14329 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14953 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14363 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15091 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 10173 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 15317 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15467 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 9749 W Outer Drive | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14014 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14910 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 18442 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19171 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13974 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15840 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 13929 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14057 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12892 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13510 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13558 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14164 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14560 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14818 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14822 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14860 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14868 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12610 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12914 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12928 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13580 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13600 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14033 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13993 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12922 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13540 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13568 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13994 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14500 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14534 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14536 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14542 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14544 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14874 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14898 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15474 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14248 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14920 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15322 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13530 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Glastonbury | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13624 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13928 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14214 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15076 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15530 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15630 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14599 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14441 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13577 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12937 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13912 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13944 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14030 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14444 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14536 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13516 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13934 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13974 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14894 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14924 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14930 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15030 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15070 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14943 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14629 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14621 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14257 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 12937 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14601 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14585 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14575 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14547 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14503 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14223 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13975 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 12919 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14104 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14134 Rosemont | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14642 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15102 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13500 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13510 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14058 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12881 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14568 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15036 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15118 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15160 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15011 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14845 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14591 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15165 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14891 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14527 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14387 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12937 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13991 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14024 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14374 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14626 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14872 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15024 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15474 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13552 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13556 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14522 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15748 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15757 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15055 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14611 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14559 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14153 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14047 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13615 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12950 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13582 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14026 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14224 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14830 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15092 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Glastonbury | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13976 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14040 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14007 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13536 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13630 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13920 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13990 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14316 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14354 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14940 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15032 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15120 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14885 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14849 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14603 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14441 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14425 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14361 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14303 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14021 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13991 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13951 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13597 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14911 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14651 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14639 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14557 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14417 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14393 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14329 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14319 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14241 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14047 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13597 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13563 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14576 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14590 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14610 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14636 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14872 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14960 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15020 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15054 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15119 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15029 Penrod | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1527 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 54 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14899 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14821 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14567 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14363 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12914 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12922 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12958 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13544 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13614 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14040 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14126 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12959 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15035 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14945 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14577 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14521 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14189 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13935 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13631 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13595 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14103 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13961 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13928 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14120 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14168 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14216 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14248 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14550 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13600 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13968 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14340 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14650 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15002 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15110 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15454 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15464 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15710 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15740 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13920 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Rosemont | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1528 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 55 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14386 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14510 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15044 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15730 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15091 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14561 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15035 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14367 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14029 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13577 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12039 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12877 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12910 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12916 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13956 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14046 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14132 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14220 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14384 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14588 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15164 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15743 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15715 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15065 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14845 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14521 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14401 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14371 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14025 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13607 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14960 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15494 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15726 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15740 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15756 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15768 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14168 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14510 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14610 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14950 Greenview | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1529 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 56 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15022 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14611 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14503 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14417 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14347 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13586 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13928 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14450 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14590 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14930 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14225 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14201 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13983 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13517 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15317 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15041 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15033 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14645 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14395 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14385 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13571 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14550 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14624 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14650 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15640 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15650 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15800 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15840 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15405 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15343 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15317 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14841 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14167 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14137 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14129 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13945 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13585 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15315 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Artesian | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14801 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14625 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14431 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14313 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14213 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14195 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13973 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13939 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 19000 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 12038 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12948 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13514 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14140 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14172 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14402 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14932 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15050 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12880 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12950 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13616 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14128 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15032 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15124 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15161 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14953 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14821 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14541 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14255 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13577 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13515 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14057 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13608 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14434 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14520 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14550 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15054 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13900 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13992 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14024 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14050 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14625 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14527 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14435 Penrod | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14403 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13503 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15503 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15131 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15025 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14937 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14643 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14393 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13601 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13537 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15945 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15831 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15419 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15031 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14515 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14401 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14321 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14233 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14185 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14161 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13945 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15403 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15311 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13610 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13616 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13966 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13974 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14330 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14404 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14556 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15348 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13533 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12891 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14336 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14344 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14350 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14376 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14524 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15310 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15454 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15464 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15480 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 12897 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12881 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15704 Southfield | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14390 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14846 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14944 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14954 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15094 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12930 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13510 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13558 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14894 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15336 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14321 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14249 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14017 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15339 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14573 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13924 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14030 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14220 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14240 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14320 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14432 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14514 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14860 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15144 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15316 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15440 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15338 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15712 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15767 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15329 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15099 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14895 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15042 Vaughan | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15484 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14546 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15388 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15424 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14034 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15491 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15445 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14871 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14601 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14135 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15875 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15300 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15320 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15784 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15855 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15405 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14547 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14535 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15313 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14335 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14151 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14008 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14110 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14852 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14338 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15088 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13989 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 15485 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14921 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14515 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14408 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15500 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14830 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15138 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15160 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15922 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Artesian | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14430 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14520 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14940 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15310 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14951 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14831 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14621 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14353 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14129 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13961 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13951 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14224 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14312 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14376 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14514 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13550 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13936 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13590 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13964 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15337 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15125 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15031 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15003 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14231 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14225 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14057 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14025 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14001 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13525 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13509 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12891 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12074 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14384 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14638 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14870 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15308 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15362 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15371 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14833 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14619 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14375 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14021 Stahelin | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1535 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 62 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13945 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12895 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14921 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14513 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14257 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15300 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15430 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15538 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 13560 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13900 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14576 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15026 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15050 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15132 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15720 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13536 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14560 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14638 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15030 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15070 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15080 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15104 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15110 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15376 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14844 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15434 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15476 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 13515 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 12905 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15335 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15313 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15075 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14887 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14871 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14863 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14559 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14551 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14103 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15759 Evergreen | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15501 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15437 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15057 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14819 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14555 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14537 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14531 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14176 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14232 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15058 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14056 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15815 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15735 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15467 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15441 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15121 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15051 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14555 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14409 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 19710 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 14151 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14131 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14111 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13981 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 12646 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 12680 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13988 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14330 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14360 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14500 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14620 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14930 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14360 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15000 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15320 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15434 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14344 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15476 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15632 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14370 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15120 Auburn | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15460 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15530 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15742 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15826 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15801 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15765 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15521 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15373 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15331 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15171 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15141 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15085 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14391 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15837 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15505 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15497 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15487 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15411 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15303 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14413 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14123 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14023 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13961 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13615 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14915 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14565 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14555 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14413 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14211 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14127 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 15080 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15435 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15329 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15311 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15155 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14951 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14933 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14525 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14053 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14045 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 13995 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 13949 Grandville | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1538 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 65 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14030 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14040 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14116 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14400 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15076 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15344 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15728 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15766 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15824 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14028 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15855 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15493 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15475 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15337 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15169 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15141 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15059 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14311 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14179 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14171 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14157 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 12676 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13560 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14162 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14170 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14350 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14908 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15146 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15320 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15410 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14435 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14323 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14001 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13932 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14370 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14432 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14514 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14880 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13570 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14028 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Auburn | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1539 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 66 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15096 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15370 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15836 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15815 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15549 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13801 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15791 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15051 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14567 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14325 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13981 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13975 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13947 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13555 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13541 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13585 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13575 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13535 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14046 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14126 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14352 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14424 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14620 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14960 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15014 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15034 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15074 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15134 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15424 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15472 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15492 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15471 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15045 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14903 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14813 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14029 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14303 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14201 Piedmont | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1540 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 67 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14193 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14185 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15493 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15155 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15145 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15135 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15125 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15075 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14883 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14801 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14647 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13942 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13950 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13966 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14112 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14258 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14328 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14368 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14586 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15074 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15154 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15710 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14322 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14420 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14810 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15086 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15136 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15428 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12944 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13550 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13556 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14034 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14574 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14812 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15420 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15770 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15329 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14901 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14863 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14839 Heyden | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14803 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13619 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12637 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12623 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15717 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15491 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15445 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15435 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14020 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14102 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14108 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14116 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14122 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14594 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15420 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15766 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 20530 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 14156 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14412 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14528 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14614 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14310 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14830 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15756 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15763 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15427 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14367 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 13537 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12935 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12899 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12879 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12840 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14640 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14856 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14864 Fielding | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1542 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 69 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15460 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15500 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15520 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15712 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14208 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15046 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15118 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13610 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14044 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15144 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15328 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15460 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15746 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13604 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13950 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13964 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14006 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14124 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14152 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14846 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15120 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15328 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15418 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15706 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15499 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15319 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 20510 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 15119 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14621 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14123 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 13969 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 13625 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14359 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15429 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15325 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15307 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15139 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14417 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14109 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 13619 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15453 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15303 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15031 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14823 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14801 Kentfield | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1543 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 70 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14541 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14395 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14119 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13979 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13929 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13555 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12803 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12639 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12625 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12619 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12601 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15377 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15079 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14815 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13943 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13595 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12707 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15418 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15722 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14814 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14878 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15132 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15318 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15366 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15738 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 12820 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14180 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14354 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15160 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 19850 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14028 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14616 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14877 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14837 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14651 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14631 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14615 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14607 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14603 Vaughan | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1544 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 71 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14591 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15715 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15047 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14895 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14863 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13595 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13557 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13545 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14810 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14604 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13584 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15326 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15024 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15094 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15130 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15732 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15738 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15764 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15811 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15017 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14387 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14165 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14157 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14151 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13525 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15747 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15727 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15345 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15331 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15017 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14527 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14365 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14185 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13965 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14540 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15769 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15703 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14601 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14393 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14239 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 12747 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15719 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15345 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Kentfield | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14905 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13957 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15053 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15765 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15479 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15337 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15045 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 13935 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12664 Dolson | | | Detroit | MI | 48223 | |
| Property Owner | | 12670 Dolson | | | Detroit | MI | 48223 | |
| Property Owner | | 14216 Darcy | | | Detroit | MI | 48223 | |
| Property Owner | | 14217 Darcy | | | Detroit | MI | 48223 | |
| Property Owner | | 15098 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15110 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15118 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15722 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 14885 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 12929 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12845 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12675 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14850 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14902 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15080 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15086 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15366 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14153 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 12927 Halley | | | Detroit | MI | 48223 | |
| Property Owner | | 14606 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15728 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15757 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 13537 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 13527 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12851 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12681 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14116 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14144 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14182 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14540 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15038 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15769 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Bentler | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15407 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14143 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14003 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12853 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12944 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14330 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14824 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15052 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15470 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15734 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14041 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14029 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12630 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12692 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14010 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14050 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14364 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15356 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15459 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15371 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14657 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14159 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14823 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14219 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14161 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 13994 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14608 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15114 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15498 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14814 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15778 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 12860 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12912 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13968 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14538 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14552 Pierson | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14560 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15702 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12204 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12914 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14171 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13565 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12815 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15767 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15709 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14575 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14235 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14141 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14111 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14055 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13549 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12935 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12901 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12855 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14032 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 12662 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14318 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14360 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14530 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14802 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15734 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 20441 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14850 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14870 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14884 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15300 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15758 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15765 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15489 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15471 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15335 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15325 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14251 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14103 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12887 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15305 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Braile | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1548 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 75 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14233 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 13989 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 13975 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12640 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13500 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13572 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14034 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14154 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14110 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14170 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14826 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15369 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15075 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14891 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14593 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 13539 Halley | | | Detroit | MI | 48223 | |
| Property Owner | | 12965 Halley | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15384 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15327 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15139 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15039 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14011 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12851 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 12908 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14641 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14395 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14371 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15330 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15770 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15747 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15039 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14843 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14401 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14309 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12622 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12706 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14114 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14406 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15430 Chapel | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15438 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15719 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12651 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14413 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14371 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14261 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12895 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12704 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 13522 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 13530 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14036 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14186 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15030 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15112 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15140 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14051 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12839 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12687 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 13522 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15454 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15494 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14911 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14310 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15447 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15439 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14427 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14421 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14131 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 13515 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12956 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14022 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14426 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14870 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15036 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15735 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15479 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15431 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14607 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14247 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14181 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14125 Burt Rd | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1550 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 77 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14003 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13531 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13513 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15713 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15707 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15481 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15035 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14805 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14159 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14001 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 13985 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 13531 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 13517 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15722 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15754 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15056 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15092 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15480 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15778 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12846 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13528 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14246 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14642 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14842 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14878 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 20541 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14230 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15720 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15726 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15728 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15736 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15740 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15746 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14554 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14844 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15410 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15716 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15758 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15774 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15462 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15498 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15720 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15768 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Pierson | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1551 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 78 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15367 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14558 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14245 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13947 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15485 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15463 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15319 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14939 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14925 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14909 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14875 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14867 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14861 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14385 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14309 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14205 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13955 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13947 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14196 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14204 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14336 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15471 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14902 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15318 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15322 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15326 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15402 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15486 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15812 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14342 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14372 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14586 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14824 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15010 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15016 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15847 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14259 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14203 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 12821 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15158 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14358 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15372 Dolphin | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1552 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 79 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13584 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13966 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14654 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15417 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14811 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14171 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13941 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14607 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14391 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14421 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14363 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14156 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14176 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14204 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14240 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14246 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14340 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14364 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14428 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14534 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14554 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14852 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14880 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15016 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15344 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15143 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14901 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 13964 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14832 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15336 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15774 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15830 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15838 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15363 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14881 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14381 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14337 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14309 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14023 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13931 Bramell | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1553 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 80 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12939 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12909 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15861 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15847 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15811 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12883 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12867 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12803 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12741 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12820 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12656 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14888 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15014 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15066 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15766 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13988 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14400 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15344 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12851 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12741 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12636 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12644 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12882 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15372 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15477 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12963 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12859 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12651 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12842 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12962 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12949 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12741 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12810 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15368 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15753 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15515 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14120 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15412 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 12872 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13522 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14212 Pierson | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1554 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 81 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15745 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15327 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14841 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14199 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14165 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13557 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13525 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14649 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14259 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12853 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12899 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12887 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14255 Darcy | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14211 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 13930 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15106 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15112 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15778 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15425 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14427 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12691 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12683 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12690 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12959 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14310 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14228 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15055 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15779 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14131 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14350 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12868 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14008 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15736 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14365 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 12841 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14225 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14552 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15312 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15764 Stout | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1555 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 82 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12800 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14132 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15328 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15428 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14168 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14218 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14336 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 12641 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15445 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15037 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15707 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12638 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12678 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12866 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13524 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13527 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12664 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12928 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14828 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12917 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12677 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12669 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12629 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12704 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12843 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12692 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13526 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15439 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12819 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12674 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15436 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12604 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12614 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12630 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12828 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12932 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13518 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12692 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12740 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12868 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12916 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15768 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15818 Virgil | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15830 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15816 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15443 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 12931 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12883 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12819 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12701 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12866 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12908 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15338 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13591 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13559 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13503 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12909 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12877 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12807 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12725 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12709 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12701 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12653 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12635 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12726 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12874 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 13574 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 15371 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 14843 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 13599 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13519 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13501 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12955 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12859 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12733 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12600 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12666 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12826 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12922 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12962 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13574 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 15518 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15769 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12899 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 15819 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12891 Riverdale Dr | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1557 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 84 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12877 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12811 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12620 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12938 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12946 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 15403 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12907 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12835 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15803 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12659 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12651 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12678 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15322 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15726 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15900 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15841 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15703 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15493 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15441 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15377 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15373 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12827 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12671 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12611 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12620 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12634 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12666 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15711 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 14917 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14573 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14327 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14257 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14133 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12655 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13912 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15373 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12832 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12938 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13978 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14118 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14196 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14410 Bramell | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1558 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 85 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14544 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15316 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15446 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15717 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15491 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14553 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14545 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14529 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15483 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12705 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14545 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15010 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15378 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12854 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12876 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12908 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12960 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14588 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14802 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15156 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 9894 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9908 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10010 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10090 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10490 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11046 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11374 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11492 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12232 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12260 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12870 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12323 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11717 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11637 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10979 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10655 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9975 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9949 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9759 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9681 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9515 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 14547 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14554 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15409 Lamphere | | | Detroit | MI | 48223 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1559 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 86 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15361 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14499 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15803 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15771 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15711 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15101 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15081 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14831 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14655 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14358 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15070 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15088 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15462 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 13982 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14252 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14372 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15458 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 12918 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12928 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15890 Heyden | | | Detroit | MI | 48223-1243 | |
| Property Owner | | 11011 W Outer Drive | | | Detroit | MI | 48223-2043 | |
| Property Owner | | 10545 W Outer Drive | | | Detroit | MI | 48223-2118 | |
| Property Owner | | 15130 Plainview | | | Detroit | MI | 48223-2173 | |
| Property Owner | | 15130 Plainview | | | Detroit | MI | 48223-2173 | |
| Property Owner | | 14000 Plainview | | | Detroit | MI | 48223-2806 | |
| Property Owner | | 14321 Greenview | | | Detroit | MI | 48223-2913 | |
| Property Owner | | 13135 W Outer Drive | | | Detroit | MI | 48223-3112 | |
| Property Owner | | 13611 Artesian | | | Detroit | MI | 48223-3404 | |
| Property Owner | | 13617 Westwood | | | Detroit | MI | 48223-3437 | |
| Property Owner | | 4516 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 17216 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 4496 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3950 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4455 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 12180 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 3453 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 10131 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 5772 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3969 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4610 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5548 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3961 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4834 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3603 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3960 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4308 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6116 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5802 Harvard Rd | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1560 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 87 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4359 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4339 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4829 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3801 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 14526 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 17761 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17428 Windsor | | | Detroit | MI | 48224 | |
| Property Owner | | 17215 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17124 Cornwall | | | Detroit | MI | 48224 | |
| Property Owner | | 17839 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15897 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15720 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15258 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15070 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14610 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 17809 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 16634 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14717 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15445 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17145 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15940 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15910 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15906 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15752 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15532 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15400 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15322 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15300 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15230 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15032 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15000 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14916 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14230 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14224 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14460 Wade | | | Detroit | MI | 48224 | |
| Property Owner | | 15121 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 15135 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 16745 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17319 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17511 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 14445 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14729 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14901 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15835 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17170 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17134 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16206 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15700 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17918 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17706 Chester | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17909 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18001 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17197 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17210 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17196 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17179 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17161 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17131 Cincinnati | | | Detroit | MI | 48224 | |
| Property Owner | | 17178 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17199 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17176 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17164 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17138 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17131 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17151 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17189 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17207 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17154 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17144 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17137 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17203 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17180 Cornwall | | | Detroit | MI | 48224 | |
| Property Owner | | 17131 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17137 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17193 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17221 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17826 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17516 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17144 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17140 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16620 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16434 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16014 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16006 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16000 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15138 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15301 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15515 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16355 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17539 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17627 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17637 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17931 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 14515 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16521 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16705 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16955 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17127 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17179 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14451 Wade | | | Detroit | MI | 48224 | |
| Property Owner | | 17700 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16924 Chandler Park Dr | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1562 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 89 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16700 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14536 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14300 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 15237 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15279 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15323 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 16620 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16610 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 15400 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14911 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14945 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 15324 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15310 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14966 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14960 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14911 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14935 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15317 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15345 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 17190 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14514 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14925 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14959 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 17033 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 15232 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 16544 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14944 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14465 Wade | | | Detroit | MI | 48224 | |
| Property Owner | | 15327 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15345 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15921 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 16019 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14961 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15261 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 17100 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14626 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16537 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16553 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16651 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16721 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 15240 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14962 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15891 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 10924 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11116 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11414 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5096 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5246 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5972 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11244 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11320 Wayburn | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1563 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 90 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11480 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11610 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12260 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12259 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11479 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9710 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9740 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9857 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5911 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5729 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 11380 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11243 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10925 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10431 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10343 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10121 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10111 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11455 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 10382 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11859 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11716 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11724 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11974 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12176 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12400 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 10696 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10744 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10839 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10996 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11754 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11768 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 9494 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11984 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9164 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 18344 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18506 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18605 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12941 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12925 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12583 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11965 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11799 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11626 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11737 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11715 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11898 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 10646 Whitehill | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11956 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12444 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12452 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12518 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11199 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11391 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10803 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12108 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 10750 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11350 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11406 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11829 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11815 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11801 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11611 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11429 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11117 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11003 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 10100 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10336 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4876 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5504 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5903 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5803 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5773 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5601 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5565 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5523 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4887 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5780 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5926 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5958 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9192 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9400 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9432 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9508 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9716 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9796 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9703 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9467 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5731 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5583 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 4871 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 10464 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10510 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10576 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10804 Roxbury | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10944 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10950 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10958 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11362 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11752 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11768 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11856 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11880 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11951 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11917 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11891 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11865 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11857 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11837 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11537 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11405 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11381 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11367 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11359 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11225 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10989 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10783 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10553 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10471 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10365 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10167 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11119 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11045 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10837 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10813 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10703 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11320 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11458 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11600 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11614 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11656 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11690 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11822 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11840 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12067 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11921 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11865 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11811 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11411 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 10666 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10674 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10723 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10715 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10625 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10603 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 11382 Rossiter | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1566 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 93 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11400 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11620 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11426 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12652 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12718 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18653 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18641 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12909 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12859 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12835 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 18460 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18504 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18516 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18608 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18692 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 13005 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12639 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12627 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 11950 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12102 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12114 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12544 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12726 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12758 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12625 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12615 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12591 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11815 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11850 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12280 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12312 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12478 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11116 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11122 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11193 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11169 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 12267 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12109 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12037 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11947 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11917 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11859 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11697 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11611 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11513 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 10622 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11822 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11858 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12010 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12170 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12186 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12226 Whitehill | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1567 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 94 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12536 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12537 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12511 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12501 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12485 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12435 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12403 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12393 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11955 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11949 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11801 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12297 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12265 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11675 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11657 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11635 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11550 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11736 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11750 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11808 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12510 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12526 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12536 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12660 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12543 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11730 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11742 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11790 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12387 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12351 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11765 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11757 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11581 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11440 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11500 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11626 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11642 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11914 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11924 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11954 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12052 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12110 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12116 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12280 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 4268 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4302 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5094 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5536 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4840 Wayburn | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5060 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5114 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5214 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5266 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5566 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11860 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12000 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10531 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10511 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5778 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11326 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11724 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11828 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11844 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12206 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12035 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11867 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11851 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11611 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11551 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11545 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11455 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11235 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11107 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5543 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4862 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4870 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4886 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5568 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9170 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9178 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9716 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9774 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9832 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9851 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9739 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9247 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9157 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5731 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9422 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9438 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9480 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10346 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10718 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11130 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11222 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11707 Lakepointe | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11637 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11539 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11158 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11210 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11238 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11508 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10843 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10421 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11380 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 11390 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12460 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12468 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12710 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12750 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12930 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12961 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 18644 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18646 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18826 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18848 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18850 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12329 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12313 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12281 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11881 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11643 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11558 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11592 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11834 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11910 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11982 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12040 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12370 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12384 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12652 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12726 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12637 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12629 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12609 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 18829 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18607 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18553 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12901 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12629 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 11750 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11980 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12134 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12388 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12422 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12616 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12626 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12776 Payton | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12784 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12868 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12801 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12745 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12605 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12575 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12557 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12543 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12131 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11807 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11783 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11727 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11650 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11690 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11704 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11816 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12272 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12330 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12444 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12460 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11439 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11403 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11375 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11311 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11125 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 10390 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 4884 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5216 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5512 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5931 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5789 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5539 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4853 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5256 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5720 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9424 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9738 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9221 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9201 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9179 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5585 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5551 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5535 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4844 Philip | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5526 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5562 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5728 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5922 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9840 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9781 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9747 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9722 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10730 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11056 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11078 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11086 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12000 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 12020 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11685 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11122 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11228 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11476 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11035 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10827 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10817 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10771 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10446 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10536 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10740 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10768 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11032 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11160 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11168 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11226 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11336 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11390 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11542 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11816 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11901 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11609 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11545 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11257 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11201 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11187 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11111 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11009 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10991 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10797 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10755 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10741 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10575 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10561 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10543 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10539 Roxbury | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10521 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10361 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10207 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10159 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 12125 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12085 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11877 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11843 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11707 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11681 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11645 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11475 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11315 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11307 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11225 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 10764 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10872 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10815 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10765 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 11144 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11312 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11454 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11594 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11744 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11794 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11343 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10711 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11260 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11290 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11830 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12076 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11016 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11024 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11030 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11175 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 12393 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12213 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12191 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11725 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11701 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11609 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11535 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11632 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11838 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12038 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12094 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12317 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12077 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12061 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11965 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11867 Laing | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11645 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11499 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 10538 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10546 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10700 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10724 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10746 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11500 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11526 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11846 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11980 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11986 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12350 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12494 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12554 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12545 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12519 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12493 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12427 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12359 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12351 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12209 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12141 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12127 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11965 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11855 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11745 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11521 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11421 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5280 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5568 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5576 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 9419 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9227 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5755 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5035 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4180 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4236 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4286 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4434 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4814 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4846 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5102 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5252 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5298 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5300 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 Wayburn | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1574 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 101 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5510 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9811 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9797 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9789 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5786 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5924 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5952 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5966 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9154 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9182 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9188 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9196 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11400 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11464 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11548 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11624 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11640 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11838 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12050 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12100 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12001 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11891 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11527 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11487 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11251 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11083 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11360 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5236 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5582 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9500 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5554 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10919 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5317 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5059 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4851 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4335 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4327 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4165 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4119 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4105 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3991 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3432 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3554 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3818 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3900 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Audubon | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5050 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5068 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5573 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5285 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5219 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5051 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4691 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4173 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3675 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3477 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3464 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3828 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3876 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4420 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5226 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5268 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5292 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5550 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5728 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11050 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11080 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11102 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11335 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11263 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11231 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11225 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11095 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9353 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9157 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9176 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 11397 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11321 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11303 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11237 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11149 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9135 Audubon | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1576 of 2427
13-53846-tjt Doc 2337-12 Filed 12/27/13 Entered 12/27/13 13:56:47 Page 103 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5551 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5221 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10350 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 11363 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10835 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10345 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 9705 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9661 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9601 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5566 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6160 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6182 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9204 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5227 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4811 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4497 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4385 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4339 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3841 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3425 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3930 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4100 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4142 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4168 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4240 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4264 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4344 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4866 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5202 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5566 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5796 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9567 Sanilac | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1577 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 104 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9545 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9401 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9216 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9288 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9430 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9755 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9419 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 4347 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4341 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4155 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3995 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3909 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3436 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3674 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3682 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3952 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3968 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4390 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4666 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4860 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4868 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5032 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5771 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5747 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5241 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5035 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4875 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4683 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4383 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3705 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3462 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3650 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3928 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5080 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5244 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10345 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10301 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10259 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9939 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9901 Berkshire | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1578 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 105 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9645 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5911 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5221 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5117 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5107 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4875 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4835 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4827 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4661 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4621 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3441 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10669 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10635 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 9157 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 11026 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11035 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11146 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11180 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11204 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11210 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11258 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10981 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10967 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 3448 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3464 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3604 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3674 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4652 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5042 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5560 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5912 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5791 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5743 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5719 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5259 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5107 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4715 Buckingham | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1579 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 106 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4407 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4361 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4177 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4119 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3985 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3693 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3675 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3611 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3455 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3620 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3676 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3696 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4014 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4684 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4812 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5314 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5582 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5742 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5942 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10968 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9281 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5919 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4424 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4480 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5792 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5936 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6000 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6016 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6140 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6174 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6182 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10903 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10791 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10551 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5601 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4707 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4345 Haverhill | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4321 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4181 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4103 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3450 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3610 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3642 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4160 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4344 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4600 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4802 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5284 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5558 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5918 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9222 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3901 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5920 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5227 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5083 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4637 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4369 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4301 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3715 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3637 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3501 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3429 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3436 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3484 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3706 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3920 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3942 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4006 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4310 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4366 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4874 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4890 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5316 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5792 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5900 Bedford | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1581 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 108 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5926 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5932 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9317 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4717 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3495 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3444 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3632 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3690 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4134 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4158 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4180 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4400 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4414 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4720 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4884 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5042 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9184 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9725 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9495 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5809 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 10752 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11606 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11601 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 12824 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11973 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11945 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12416 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12700 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12361 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11835 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12071 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11931 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12152 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12174 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12376 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12561 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12011 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11831 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11757 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11591 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11207 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11373 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11632 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11435 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11419 Lansdowne | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1582 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 109 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10757 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10709 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10659 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 11340 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11520 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11151 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10907 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10661 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10639 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10621 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10511 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10489 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10421 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10405 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10311 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10241 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10087 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10073 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9935 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9931 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9709 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9689 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9675 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10844 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11240 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10535 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10137 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9505 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9289 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10790 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11060 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11142 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11075 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10700 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10708 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10984 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10666 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 9398 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5072 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5096 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 10985 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10669 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10844 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10934 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10801 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10428 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10844 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10763 Duprey | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1583 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 110 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10745 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10713 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10513 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10445 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10300 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10518 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10694 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10731 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10663 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10337 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10147 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10107 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 9314 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4220 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12092 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12164 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12133 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11067 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11045 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11035 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10745 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10725 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10657 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9461 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9201 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5219 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4789 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4181 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4742 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5056 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5902 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5917 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 11955 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11851 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5539 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4769 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3569 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5754 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5808 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5900 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9156 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9472 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9480 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9488 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10522 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10882 Lakepointe | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1584 of 2427
13-53846-tjt Doc 2337-12 Filed 12/27/13 Entered 12/27/13 13:56:47 Page 111 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11080 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11120 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11200 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11210 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11324 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11523 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11309 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11291 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11101 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10887 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10871 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10321 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10253 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9467 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5793 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10020 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10034 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10058 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 4828 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10938 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4375 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9410 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9424 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9430 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9512 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10461 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10025 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9453 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9135 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 15240 Linville | | | Detroit | MI | 48224 | |
| Property Owner | | 15230 Linville | | | Detroit | MI | 48224 | |
| Property Owner | | 5779 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5565 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4725 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4259 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 3544 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3630 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3640 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3664 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3672 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3900 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3982 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3996 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4102 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4318 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4602 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5080 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5104 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5266 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5796 Beaconsfield | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9490 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9920 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9990 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10318 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10352 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11526 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11525 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11109 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4890 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5024 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10701 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10613 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10567 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10541 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10343 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10303 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10265 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10207 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10191 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9975 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9911 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9465 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5937 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5805 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5567 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4829 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4707 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4391 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3959 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3611 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3589 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3565 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3600 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3708 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4144 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4308 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4406 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4618 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4626 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4642 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4680 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4844 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5282 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5946 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9916 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10696 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10716 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10838 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10892 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11552 Nottingham | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11642 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11670 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11708 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11701 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11691 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11617 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11575 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11551 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11391 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11375 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11123 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11097 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11089 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11043 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11009 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10727 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10611 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10527 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10081 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9435 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5807 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5283 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10147 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4359 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4333 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4175 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3651 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3540 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3634 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3674 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3934 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4174 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4380 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4394 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4610 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4626 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5502 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5534 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5738 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5944 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9700 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9924 Somerset | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1587 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 114 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9930 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9960 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9974 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10026 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10062 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10530 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10758 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11540 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11590 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11577 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11427 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11301 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10413 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10361 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9967 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9711 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11233 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9303 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9233 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 5913 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4619 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4611 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10631 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5083 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5075 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10511 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5235 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5093 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5081 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5057 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4405 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4387 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4311 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3677 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3438 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3624 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3714 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4100 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4164 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4346 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4650 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Balfour | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1588 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 115 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4826 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5048 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5710 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10730 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10046 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10446 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10756 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4852 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4823 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 9728 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9742 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9758 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9790 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9729 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9197 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5767 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4869 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4853 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4375 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4361 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4111 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4103 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3861 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3535 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9906 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9914 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9145 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5767 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5535 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4819 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4711 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4485 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4439 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4317 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3911 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3865 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3841 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3908 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3930 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4184 Bishop | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4208 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4322 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4424 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4874 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5736 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9234 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9900 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 10001 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9969 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 10029 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9221 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9171 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6111 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3511 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3495 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3455 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3854 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3940 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4160 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5034 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11439 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10342 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10362 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10406 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10149 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10095 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5101 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4885 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4605 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4327 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4305 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4009 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3937 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3911 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3691 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3683 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3604 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3936 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4212 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4386 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5504 Woodhall | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1590 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 117 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5960 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5984 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6312 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6344 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 9196 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5965 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5803 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5567 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 10645 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10609 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10603 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9755 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9729 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9715 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9439 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9167 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5931 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5733 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5603 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5595 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5295 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5233 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5215 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4819 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4735 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4365 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4345 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4175 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 3576 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3582 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3676 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9302 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9310 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5527 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5243 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4681 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4017 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3661 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3452 Bedford | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1591 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 118 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3476 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3518 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3636 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4642 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5534 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5600 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5720 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5942 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 King Richard | | | Detroit | MI | 48224 | |
| Property Owner | | 9264 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9286 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9294 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9306 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5031 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5025 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4675 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4327 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4205 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4181 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3985 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3637 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3469 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3644 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3926 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4116 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4358 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4682 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4802 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5200 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5266 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5105 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4493 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4359 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Grayton | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3891 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3477 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3500 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3866 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4356 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4442 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4450 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4472 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5040 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5994 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9236 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9250 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10200 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10242 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10284 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5045 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4529 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3821 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3533 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3487 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3479 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10143 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10127 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9225 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9207 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 3614 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 10065 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10370 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10420 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10460 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10485 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10471 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10706 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 10705 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 3616 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3622 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3858 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4236 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6010 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6106 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 10110 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 10311 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 9139 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5969 Cadieux | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1593 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 120 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5945 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5595 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5585 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5085 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4409 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4325 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4259 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4207 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3917 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3883 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5556 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6224 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6171 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6137 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6021 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 3922 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 17200 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6201 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6109 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5919 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9200 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6203 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4387 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6325 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6195 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5222 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5238 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5256 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5264 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5280 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4342 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4428 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4462 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5294 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5552 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Maryland | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5732 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5796 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5802 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5937 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 11917 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5583 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5545 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3665 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3599 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3593 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3539 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3704 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4186 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4262 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4354 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9460 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10234 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10250 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10304 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10320 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10330 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10610 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10636 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11292 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11460 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11251 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11087 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10603 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10345 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9723 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9703 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9503 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9459 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9439 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5965 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5769 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5741 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9706 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10927 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10917 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5223 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5217 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Lakepointe | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5065 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 3591 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9464 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10106 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10116 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10242 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10300 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10437 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10401 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10353 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10259 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10241 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10099 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 4475 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4465 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4101 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 3615 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 3552 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3560 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3590 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3990 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4020 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4166 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4344 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4698 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5114 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5204 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5556 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5710 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5758 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9118 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9124 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9450 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9486 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10102 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10126 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10238 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10334 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10580 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10630 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10712 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10786 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10914 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11066 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11461 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11237 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Beaconsfield | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11127 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10993 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10773 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10765 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4651 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4893 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10727 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10713 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10551 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10255 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10159 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10147 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10121 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9445 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9135 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5761 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5551 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4885 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4367 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4333 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4135 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3534 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3550 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3690 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3998 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4134 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4302 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4358 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4600 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5606 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9874 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10066 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10122 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10210 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10494 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10654 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10856 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10898 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10922 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11384 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11410 Nottingham | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1597 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 124 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11416 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11740 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11743 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11725 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11681 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11399 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11353 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11017 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10917 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10883 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10857 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10655 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10431 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10245 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10211 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10137 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10107 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10025 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9803 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9457 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5597 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5583 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5543 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5056 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10015 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10005 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4385 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3993 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3953 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3618 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4102 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4354 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4660 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5902 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5934 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9710 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9966 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10048 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10118 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10172 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10186 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10432 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10448 Somerset | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1598 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 125 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10536 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10824 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10978 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11550 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11560 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11659 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11633 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11625 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11601 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11545 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11485 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11435 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11277 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11261 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10381 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10185 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9989 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9945 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9817 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11400 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11434 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11450 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11441 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11391 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11325 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11243 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11091 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11067 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9293 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5711 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4861 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10613 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 9423 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9403 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5217 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5025 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3539 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3654 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3662 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4014 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4366 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4372 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4380 Balfour | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4706 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4860 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5080 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9616 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9652 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10109 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10043 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10001 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10918 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10016 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10054 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10246 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10750 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10812 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10816 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10838 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10916 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10930 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10940 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11137 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10859 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10827 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10809 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10667 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10643 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10601 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10235 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10079 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10065 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10051 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9831 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9681 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9647 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9633 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9619 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9260 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9280 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9310 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10838 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10910 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11250 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11300 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10637 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10437 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9761 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9409 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9247 Mckinney | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1600 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 127 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10752 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10974 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11008 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11034 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11084 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11124 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11053 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11001 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10767 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10628 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10650 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10828 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10850 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10858 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11006 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 5201 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5091 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5065 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11060 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11051 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10961 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10901 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10835 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10685 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10624 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10786 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10826 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10908 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10909 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10871 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10863 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10767 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10727 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10500 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10510 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10520 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10831 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10801 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10791 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10755 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10627 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10609 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10487 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10463 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10455 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10673 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10655 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10611 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10585 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10409 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 9330 Sanilac | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1601 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 128 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9566 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9527 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9511 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9353 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9303 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9200 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9256 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9274 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9320 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9746 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9770 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9459 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9443 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 4417 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4405 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4389 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4363 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3935 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3925 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3498 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3662 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4342 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4650 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4672 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5200 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5810 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5931 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4859 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4651 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4403 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4319 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3465 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3984 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4610 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4676 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4874 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5098 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5782 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10031 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10025 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10017 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9933 Berkshire | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1602 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 129 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9703 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 15701 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 5767 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5283 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4811 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4699 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4683 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4017 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3945 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3617 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3605 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3469 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10827 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10803 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10868 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10880 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11010 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10885 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10960 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10970 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10978 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11220 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11125 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11109 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11015 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10991 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 3636 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3652 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3984 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4304 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4680 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4870 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4876 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5226 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5718 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5814 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5936 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5709 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5601 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5283 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4627 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4329 Buckingham | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1603 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 130 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4215 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4165 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4145 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3953 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3441 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3650 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4172 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4206 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4398 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4646 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4652 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4708 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5096 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5560 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5600 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9206 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10760 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10816 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10950 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10941 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9273 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5961 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5713 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5293 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5277 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5259 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4490 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5253 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5237 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5069 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10074 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 5744 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5968 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9244 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9260 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9268 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10801 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10621 Haverhill | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1604 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 131 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5759 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5607 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5543 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4135 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3436 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3508 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3636 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3660 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4166 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4390 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4628 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4682 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5034 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5740 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5790 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5783 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 9191 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 3546 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3816 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3890 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3950 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4858 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5730 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9925 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4305 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5101 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5053 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3877 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3831 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3535 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3876 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4118 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4494 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4826 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5220 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Yorkshire | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1605 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 132 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5759 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5557 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5519 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5309 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5035 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4499 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4481 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4367 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4231 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3915 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3829 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3504 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3846 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3932 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3954 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4226 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4456 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4526 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6175 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6167 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6159 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5736 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5802 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10018 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10100 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11741 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11717 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11701 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10326 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10349 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10141 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 9901 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9811 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10075 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10045 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9245 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6127 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6121 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9222 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9826 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9858 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9880 Yorkshire | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1606 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 133 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9183 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5269 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4831 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4405 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4367 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4141 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3963 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3949 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3472 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3520 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4360 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5112 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5548 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3901 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3577 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3976 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4210 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4528 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 9140 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6105 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5935 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 10751 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10637 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9749 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5517 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4783 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4755 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4481 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4423 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4406 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5070 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4465 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5930 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10514 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11490 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11403 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10669 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10637 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9515 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9495 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9133 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5903 Lakepointe | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1607 of 2427
13-53846-tjt   Doc 2337-12   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 134 of 134