| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5581 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5527 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4721 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9450 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9506 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10220 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10226 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10260 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10420 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10475 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10443 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9159 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4315 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 3682 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3942 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4006 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4124 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5072 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5544 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5804 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5936 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9110 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10190 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10210 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10376 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10902 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10967 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4685 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10841 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10597 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10353 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10101 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9991 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9983 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5913 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5251 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4861 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3945 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3595 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3579 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3549 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Nottingham | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4320 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4382 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4826 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9810 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10080 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10200 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10238 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10242 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10514 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10850 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10886 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10910 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11500 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11510 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11521 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11511 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11067 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11049 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10711 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5743 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5251 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3929 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3958 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3984 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4364 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4834 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5200 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5296 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5928 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10544 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10936 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10950 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10984 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11532 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11467 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11443 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11285 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10389 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10351 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9781 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9747 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9741 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11103 Mckinney | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11027 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9409 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5591 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4603 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4128 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4869 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3943 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5226 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9800 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10716 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9936 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10024 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10280 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10350 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10468 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10884 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11152 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10819 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10691 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10339 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10303 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10269 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10045 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9913 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9825 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9811 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9801 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11044 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10617 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10131 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9710 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9645 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9553 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9541 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10816 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10918 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11068 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11025 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10951 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10684 Peerless | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1610 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 3 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10874 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10642 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10652 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 5075 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11025 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10953 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10803 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10925 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10751 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10170 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10494 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10679 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10529 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10437 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10403 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10171 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10342 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10392 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10510 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10681 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10619 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 9300 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9519 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9328 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9470 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9807 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4195 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3491 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4320 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5282 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5285 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5067 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4883 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4691 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4661 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4395 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3717 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3605 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3696 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3918 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4650 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10265 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10003 Berkshire | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9945 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9607 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5755 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5077 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10400 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10452 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10642 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10670 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10676 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10700 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10808 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10850 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10888 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11066 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10931 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11140 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11164 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11234 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 3432 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4636 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5504 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5919 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4391 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3685 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3651 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3501 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3716 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3992 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4134 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4166 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4666 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4716 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5918 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10786 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10806 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10935 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4212 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4496 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5043 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Grayton | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5530 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5994 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5783 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5051 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3717 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3473 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3516 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3666 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4014 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4408 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5718 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3911 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9316 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5519 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3690 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4406 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4709 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4393 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3675 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3468 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3490 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3658 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4408 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4628 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4842 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4866 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3504 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3922 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4628 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5076 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9373 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9367 Courville | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5775 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5237 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4611 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3517 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3410 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3840 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3854 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5202 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5516 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9148 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 11172 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11433 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11415 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11311 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 5068 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5051 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3939 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3879 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5570 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6150 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5737 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5579 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5067 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4401 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4313 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4245 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3845 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3813 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3803 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3503 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5790 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5958 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5990 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6170 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6178 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6193 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6151 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5807 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5557 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 3534 Bluehill | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3986 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5960 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6124 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6176 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6191 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6183 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6155 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6117 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6021 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5791 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5741 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5565 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 4176 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4530 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4576 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4816 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4878 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5722 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5752 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6184 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6332 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9166 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6115 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5805 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4553 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4531 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4503 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5793 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5517 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5279 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4839 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4475 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4421 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4389 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4313 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4157 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4141 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3545 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3535 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3505 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3499 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3508 Harvard Rd | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3820 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3860 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3930 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3958 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4320 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4434 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4506 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4522 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4892 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5028 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5248 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5978 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 6134 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9222 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9272 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9320 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10226 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9279 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9271 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9263 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 6127 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5285 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5237 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4433 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4249 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3875 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3845 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3839 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9148 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9156 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10191 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 10151 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9271 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 5502 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 10073 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10051 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10442 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10476 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10484 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10492 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10403 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10341 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10672 Meuse | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10649 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 4426 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4860 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4868 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5040 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5518 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5556 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11058 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11344 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11321 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11203 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11127 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11121 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9325 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9151 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5243 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4197 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3943 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3827 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3485 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3453 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3530 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4240 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4640 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5736 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5753 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5535 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 10223 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5557 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5519 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4827 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4709 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4377 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4201 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3965 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3521 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3435 Audubon | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5760 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 9520 Whittier 13 | | | Detroit | MI | 48224 | |
| Property Owner | | 9610 Whittier 58 | | | Detroit | MI | 48224 | |
| Property Owner | | 9610 Whittier 62 | | | Detroit | MI | 48224 | |
| Property Owner | | 11707 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10541 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5727 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 9176 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9210 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9600 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9626 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9706 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9691 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9635 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 3840 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3850 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4164 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4504 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4510 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4842 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5738 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5744 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9821 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9775 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9745 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5807 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5793 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5731 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5501 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9891 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9885 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9825 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4885 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4843 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4401 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4377 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4371 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4363 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4261 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4167 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3937 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3891 Kensington | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3472 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3858 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3940 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4182 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4256 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4390 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4430 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4486 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4702 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4720 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5084 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5092 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9842 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9922 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9191 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4855 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4355 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3893 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3462 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3490 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3528 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3844 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3860 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4144 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4484 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5070 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5314 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5570 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5588 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9140 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 11164 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11204 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11351 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11345 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11221 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11197 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11161 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 9932 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 10007 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9951 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9943 Bishop | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1619 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 12 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9935 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9911 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9201 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6171 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 10003 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9195 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 13181 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12495 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11829 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10825 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10427 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10315 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10169 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9776 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10340 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10424 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10834 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11956 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12500 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12584 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9926 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 10006 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5269 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4519 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4455 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4383 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4223 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3907 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3920 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3948 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 16910 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 4450 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4516 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11403 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 10390 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10371 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10363 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10343 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10135 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10007 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9865 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11535 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 4600 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5154 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6328 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8844 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Marseilles | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5224 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4153 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4005 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6006 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6150 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4241 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4518 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4528 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6369 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6175 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5765 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5271 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4567 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5252 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5714 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6000 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6166 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5029 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4517 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4598 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6006 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6210 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8873 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5805 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5545 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4569 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4529 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6321 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5991 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5537 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3961 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3939 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3865 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3841 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3828 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3844 Harvard Rd | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3924 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4418 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4530 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9233 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9225 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9197 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5981 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5277 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5085 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4257 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4241 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4225 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3917 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 10171 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 3592 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3976 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 10493 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10441 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 4250 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4520 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5928 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 10115 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6005 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5777 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5233 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5217 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4239 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3949 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3453 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6184 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6206 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5993 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 3940 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5538 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5722 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5914 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5940 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6190 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6314 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5809 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 4840 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5790 Guilford | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6188 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6215 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4853 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4541 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4515 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4403 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6305 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4000 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5724 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6184 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4296 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5304 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5940 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6180 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6354 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6341 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6219 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5243 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5201 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5045 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 17455 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17431 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 4545 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4235 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4227 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 10600 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12018 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10745 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10721 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10445 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 9335 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 4064 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4094 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4656 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 8830 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5563 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5164 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5402 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5724 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6170 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6314 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6334 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6339 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6119 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5803 Hereford | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5795 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5723 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5403 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5325 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5263 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4715 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4515 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 3995 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4534 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4812 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5754 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5804 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6100 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6158 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6174 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6182 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8860 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8857 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6151 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5981 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5935 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5765 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5573 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5297 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5037 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4865 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4173 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4155 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5036 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5054 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5532 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5810 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6006 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5967 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5951 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5915 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5281 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5037 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4547 Marseilles | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4519 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4546 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4626 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4832 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5212 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6014 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6124 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6132 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6338 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6319 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4585 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4411 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4401 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 3903 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4138 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4334 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4372 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4396 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4510 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4536 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4546 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4594 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4618 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4636 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5786 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5816 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5920 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6130 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6362 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6325 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6315 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6169 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5529 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5277 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5129 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5103 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4655 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4651 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4637 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4141 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 10444 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10536 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10544 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10766 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11508 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12000 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12016 Morang | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12206 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5523 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4510 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5036 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5252 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5724 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5804 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6346 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8687 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6149 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6101 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6013 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4861 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4470 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4590 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4844 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5966 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6000 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6112 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6144 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6340 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6145 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5959 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5727 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5107 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 9754 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9786 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10156 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10184 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10200 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10260 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10360 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10842 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10886 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11156 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11784 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11870 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11964 E Outer Drive | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12120 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12282 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12334 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12480 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12564 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12574 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12922 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13252 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10140 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13265 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13241 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13205 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13125 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13055 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13015 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12697 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12451 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12169 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11911 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11811 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10793 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10717 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10095 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 20317 Mccormick | | | Detroit | MI | 48224 | |
| Property Owner | | 9892 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10276 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10400 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10452 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10750 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11060 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11776 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11850 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11920 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12192 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12340 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12672 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12960 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4331 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4203 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 3987 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4012 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4274 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4576 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6160 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6310 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6351 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6303 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6115 Neff | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5115 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5065 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4681 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4665 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4337 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4285 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4121 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 11440 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11700 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12110 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12430 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 13171 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13065 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12995 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12933 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12911 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12485 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12345 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12055 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11353 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11137 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10865 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10757 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10701 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10383 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10351 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10279 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10177 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10015 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12351 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10725 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 3970 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4184 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4564 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4734 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4665 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4603 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4545 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6370 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5964 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6228 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6143 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6135 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5375 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4223 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4256 University Pl | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4568 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5270 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5558 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5814 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6198 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8850 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8866 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8845 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6353 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6329 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6219 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6199 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5951 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5925 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5755 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5537 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5097 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5067 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4505 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4265 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4097 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4596 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4616 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5064 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5242 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5700 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 8822 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 8864 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6207 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6111 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5999 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5983 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5725 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5213 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5097 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4617 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4559 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4518 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4616 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5300 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5314 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5514 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5554 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5754 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6324 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6347 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5961 Lodewyck | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5939 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5270 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4615 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4607 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4543 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5725 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5571 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4528 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4824 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4834 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6140 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6354 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6364 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8824 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8858 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8801 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8665 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6323 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6217 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6141 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6133 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6109 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5313 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5299 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5225 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5045 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5029 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4851 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4805 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6016 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6216 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6316 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6350 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6391 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6367 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6137 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5769 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4437 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4107 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4256 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4268 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4287 Wayburn | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1630 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 23 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4150 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4196 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5753 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6111 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 3938 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4102 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4163 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4375 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3455 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4219 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4286 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4236 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4180 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4220 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4226 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4173 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4162 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 18015 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 3939 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 6159 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5932 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5570 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5943 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 3813 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6166 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6191 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5900 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4367 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3908 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4184 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4208 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4698 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3860 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4490 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4157 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 Kensington | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1631 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 24 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12697 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5215 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3545 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4317 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3494 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4100 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3851 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4141 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4530 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 16924 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3410 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3505 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4103 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4133 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4203 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4375 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4145 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4237 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4735 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4819 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4840 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4814 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4426 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4400 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4280 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4162 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4181 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 18000 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17145 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17204 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17169 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17181 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17160 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16626 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17751 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17901 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 14660 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 14354 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 17214 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 14905 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14255 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14503 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15850 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15222 Evanston | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14256 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14306 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14280 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 16345 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14551 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14705 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14927 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14949 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15053 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15311 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 16805 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16809 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16811 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17001 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17333 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15414 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15340 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15316 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14950 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14636 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15781 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 16719 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17243 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17307 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17125 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17155 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17163 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17137 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17149 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17190 Cincinnati | | | Detroit | MI | 48224 | |
| Property Owner | | 17228 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17200 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17124 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17198 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17143 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17149 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17190 Cornwall | | | Detroit | MI | 48224 | |
| Property Owner | | 17125 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17838 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17818 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17814 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17810 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17440 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17152 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16742 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16450 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16100 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15110 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15625 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15701 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15921 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15923 E Warren | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17401 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17411 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17739 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17425 Clairview | | | Detroit | MI | 48224 | |
| Property Owner | | 14521 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14531 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15415 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17736 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17520 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17635 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17831 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18015 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17336 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14614 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 15126 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 19133 Kelly Rd | | | Detroit | MI | 48224-1009 | |
| Property Owner | | 17901 Chester | | | Detroit | MI | 48224-1200 | |
| Property Owner | | 17440 Harper | | | Detroit | MI | 48224-1278 | |
| Property Owner | | 16737 Harper | | | Detroit | MI | 48224-1908 | |
| Property Owner | | 16701 Harper | | | Detroit | MI | 48224-1908 | |
| Property Owner | | 16651 Harper | | | Detroit | MI | 48224-1945 | |
| Property Owner | | 5935 Yorkshire | | | Detroit | MI | 48224-2040 | |
| Property Owner | | 5927 Yorkshire | | | Detroit | MI | 48224-2040 | |
| Property Owner | | 5960 Audubon | | | Detroit | MI | 48224-2040 | |
| Property Owner | | 5950 Yorkshire | | | Detroit | MI | 48224-2041 | |
| Property Owner | | 5984 Yorkshire | | | Detroit | MI | 48224-2041 | |
| Property Owner | | 6102 Yorkshire | | | Detroit | MI | 48224-2043 | |
| Property Owner | | 6152 Yorkshire | | | Detroit | MI | 48224-2043 | |
| Property Owner | | 5944 Bishop | | | Detroit | MI | 48224-2048 | |
| Property Owner | | 5950 Bishop | | | Detroit | MI | 48224-2048 | |
| Property Owner | | 6145 Bishop | | | Detroit | MI | 48224-2049 | |
| Property Owner | | 6111 Bishop | | | Detroit | MI | 48224-2049 | |
| Property Owner | | 5977 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5961 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5901 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5921 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 6045 Kensington | | | Detroit | MI | 48224-2072 | |
| Property Owner | | 6023 Kensington | | | Detroit | MI | 48224-2072 | |
| Property Owner | | 6038 Kensington | | | Detroit | MI | 48224-2073 | |
| Property Owner | | 17181 Mack | | | Detroit | MI | 48224-2246 | |
| Property Owner | | 17135 Gravier 1 | | | Detroit | MI | 48224-2267 | |
| Property Owner | | 17135 Gravier 4 | | | Detroit | MI | 48224-2267 | |
| Property Owner | | 6015 Audubon | | | Detroit | MI | 48224-2601 | |
| Property Owner | | 5900 Audubon | | | Detroit | MI | 48224-2602 | |
| Property Owner | | 5920 Audubon | | | Detroit | MI | 48224-2602 | |
| Property Owner | | 5934 Audubon | | | Detroit | MI | 48224-2602 | |
| Property Owner | | 16211 Harper | | | Detroit | MI | 48224-2607 | |
| Property Owner | | 16300 Harper | | | Detroit | MI | 48224-2617 | |
| Property Owner | | 5926 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 6028 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 5990 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 6006 Whittier | | | Detroit | MI | 48224-2638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5974 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 5901 Three Mile Dr | | | Detroit | MI | 48224-2646 | |
| Property Owner | | 5934 Three Mile Dr | | | Detroit | MI | 48224-2647 | |
| Property Owner | | 5910 Three Mile Dr | | | Detroit | MI | 48224-2647 | |
| Property Owner | | 16135 Harper | | | Detroit | MI | 48224-2667 | |
| Property Owner | | 5959 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5921 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5903 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5967 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5937 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5959 Yorkshire | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5937 Grayton | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5910 Courville | | | Detroit | MI | 48224-2669 | |
| Property Owner | | 16325 Harper | | | Detroit | MI | 48224-2682 | |
| Property Owner | | 16333 Harper | | | Detroit | MI | 48224-2682 | |
| Property Owner | | 5961 Audubon | | | Detroit | MI | 48224-2796 | |
| Property Owner | | 4386 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4456 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4462 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4372 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4386 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4372 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4201 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4221 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4237 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4231 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4207 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4422 Lakepointe | | | Detroit | MI | 48224-3359 | |
| Property Owner | | 4278 Maryland | | | Detroit | MI | 48224-3364 | |
| Property Owner | | 4200 Maryland | | | Detroit | MI | 48224-3364 | |
| Property Owner | | 4115 Wayburn | | | Detroit | MI | 48224-3376 | |
| Property Owner | | 5920 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5926 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5944 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5950 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5976 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5990 Kensington | | | Detroit | MI | 48224-3804 | |
| Property Owner | | 5919 Kensington | | | Detroit | MI | 48224-3805 | |
| Property Owner | | 5997 Kensington | | | Detroit | MI | 48224-3806 | |
| Property Owner | | 6001 Bishop | | | Detroit | MI | 48224-3808 | |
| Property Owner | | 6000 Yorkshire | | | Detroit | MI | 48224-3826 | |
| Property Owner | | 6161 Yorkshire | | | Detroit | MI | 48224-3827 | |
| Property Owner | | 6129 Yorkshire | | | Detroit | MI | 48224-3827 | |
| Property Owner | | 6017 Grayton | | | Detroit | MI | 48224-3829 | |
| Property Owner | | 1452 Brooklyn | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 1/201 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 29/403 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 37/411 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 40/414 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 43/307 | | | Detroit | MI | 48226 | |
| Property Owner | | 1430 Sixth | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10j | | | Detroit | MI | 48226 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1635 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 28 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1001 W Jefferson 300/12h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/17e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/17h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20b | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 71/2806 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 66/2903 | | | Detroit | MI | 48226 | |
| Property Owner | | 1514 Brooklyn 06/2 | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25h | | | Detroit | MI | 48226 | |
| Property Owner | | 111 Cadillac Sq | | | Detroit | MI | 48226 | |
| Property Owner | | 1425 Brush | | | Detroit | MI | 48226 | |
| Property Owner | | 47 E Adams Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 433 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 441 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 400 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 415 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 401 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 421 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 60 Cadillac Sq | | | Detroit | MI | 48226 | |
| Property Owner | | 1302 Labrosse | | | Detroit | MI | 48226 | |
| Property Owner | | 1511 Brooklyn | | | Detroit | MI | 48226 | |
| Property Owner | | 1241 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27j | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1001 W Jefferson 300/29b | | | Detroit | MI | 48226 | |
| Property Owner | | 220 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 23/309 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 27/401 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 38/412 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 40/414 | | | Detroit | MI | 48226 | |
| Property Owner | | 1 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 1 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 720 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 500 E Lafayette | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 48/2710 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 4/204 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 5/205 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 9/208 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 10/209 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 13/211 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 14/301 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 15/302 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 17/304 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 19/306 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 43/307 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 28/402 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 29/403 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 31/405 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 37/411 | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/1g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/2k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15e | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1001 W Jefferson 300/15h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/28a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/28c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/28e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/28f | | | Detroit | MI | 48226 | |
| Property Owner | | 1242 Labrosse 03/1 | | | Detroit | MI | 48226 | |
| Property Owner | | 1901 Brush | | | Detroit | MI | 48226 | |
| Property Owner | | 333 Madison | | | Detroit | MI | 48226 | |
| Property Owner | | 1200 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 1480 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 1496 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 1237 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 1260 Library | | | Detroit | MI | 48226 | |
| Property Owner | | 1326 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1346 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1400 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 20 Witherell | | | Detroit | MI | 48226 | |
| Property Owner | | 1529 Broadway | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1315 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1307 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 600 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 660 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 1400 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 1500 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 1508 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 1528 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 148 W Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 404 W Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 328 W Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 151 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 337 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 460 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 719 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 18/2504 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 22/2508 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 34/2608 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 46/2708 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 48/2710 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 66/2902 | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/26h | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1001 W Jefferson 300/26j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/29c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/20a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/1i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/2k | | | Detroit | MI | 48226 | |
| Property Owner | | 1510 St Antoine | | | Detroit | MI | 48226 | |
| Property Owner | | 522 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 601 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3e | | | Detroit | MI | 48226 | |
| Property Owner | | 1201 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 1249 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 1265 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 535 Griswold 2100 | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/21j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27i | | | Detroit | MI | 48226 | |
| Property Owner | | 1239 Beech | | | Detroit | MI | 48226 | |
| Property Owner | | 260 Schweitzer Pl | | | Detroit | MI | 48226 | |
| Property Owner | | 1134 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1405 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1133 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 751 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 535 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 525 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 611 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 320 W Lafayette | | | Detroit | MI | 48226 | |
| Property Owner | | 1265 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 136 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 565 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 526 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 524 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 615 Second | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 68/2904 | | | Detroit | MI | 48226 | |
| Property Owner | | 1420 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 76 W Adams Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 1416 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1439 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 577 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 555 E Lafayette | | | Detroit | MI | 48226 | |
| Property Owner | | 562 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 508 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16c | | | Detroit | MI | 48226 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1640 of 2427
13-53846-tjt Doc 2337-13 Filed 12/27/13 Entered 12/27/13 13:56:47 Page 33 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1403 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 1 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 150 W Jefferson | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 71/2806 | | | Detroit | MI | 48226 | |
| Property Owner | | 1511 First | | | Detroit | MI | 48226 | |
| Property Owner | | 1250 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1428 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1437 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 657 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 631 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 3/203 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 4/204 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 6/206 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 13/211 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 15/302 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 18/305 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 26/311 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 36/410 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 44/310 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 45/406 | | | Detroit | MI | 48226 | |
| Property Owner | | 1417 Brooklyn | | | Detroit | MI | 48226 | |
| Property Owner | | 1257 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1242 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19k | | | Detroit | MI | 48226 | |
| Property Owner | | 1340 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 1200 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/2i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/3h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/5h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10b | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10f | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/10k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/11a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/11d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/11e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/12j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/13a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/14d | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/15c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/17g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/17j | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/19c | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1001 W Jefferson 300/21i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22i | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/22k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/23h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/24g | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/25h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27c | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27e | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/27h | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/18a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/4k | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16a | | | Detroit | MI | 48226 | |
| Property Owner | | 1001 W Jefferson 300/16d | | | Detroit | MI | 48226 | |
| Property Owner | | 1510 Brooklyn 08/2 | | | Detroit | MI | 48226-1000 | |
| Property Owner | | 1512 Brooklyn 07/2 | | | Detroit | MI | 48226-1000 | |
| Property Owner | | 1512 Brooklyn 07/2 | | | Detroit | MI | 48226-1000 | |
| Property Owner | | 1510 Brooklyn 08/2 | | | Detroit | MI | 48226-1000 | |
| Property Owner | | 1241 Bagley 03 | | | Detroit | MI | 48226-1002 | |
| Property Owner | | 1365 Bagley | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1343 Bagley | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1355 Bagley 04 | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1365 Bagley 06 | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1535 Sixth 6 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1535 Sixth 1 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1535 Sixth 2 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1535 Sixth 3 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1244 Labrosse 02/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1248 Labrosse 04/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1264 Labrosse 10/2 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1244 Labrosse 02/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1242 Labrosse 03/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1248 Labrosse 04/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1339 Labrosse | | | Detroit | MI | 48226-1013 | |
| Property Owner | | 1521 Broadway | | | Detroit | MI | 48226-2114 | |
| Property Owner | | 1521 Broadway | | | Detroit | MI | 48226-2114 | |
| Property Owner | | 1900 St Antoine | | | Detroit | MI | 48226-2333 | |
| Property Owner | | 1020 Washington Blvd | | | Detroit | MI | 48226-2613 | |
| Property Owner | | 65 Cadillac Square | | | Detroit | MI | 48226-2844 | |
| Property Owner | | 600 Civic Center Dr | | | Detroit | MI | 48226-4408 | |
| Property Owner | | 1001 W Jefferson 300/8i | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6e | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7d | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8c | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8h | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9i | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 302/18a | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6c | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6f | | | Detroit | MI | 48226-4508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1001 W Jefferson 300/6h | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6k | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7c | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7e | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7h | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7i | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8d | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8k | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9b | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9f | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6e | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8c | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/off | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/off | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6c | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/6h | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7e | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7i | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9g | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/5j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/5k | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/7a | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8e | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8g | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/8k | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9b | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9d | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 1001 W Jefferson 300/9j | | | Detroit | MI | 48226-4508 | |
| Property Owner | | 15455 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14374 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14129 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 15326 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15476 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14329 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 17215 Hamburg | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13742 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13840 Keal | | | Detroit | MI | 48227 | |
| Property Owner | | 13730 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13673 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13631 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15601 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16801 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 17051 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16944 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16830 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15314 Plymouth | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15300 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13661 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13806 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13742 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13708 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13700 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13692 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13750 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13751 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13770 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13700 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13666 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13650 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 15825 W Warren | | | Detroit | MI | 48227 | |
| Property Owner | | 13903 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12990 Eaton | | | Detroit | MI | 48227 | |
| Property Owner | | 14855 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13191 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 16041 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 16113 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13624 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13755 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13756 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15201 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 17600 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16360 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16022 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14082 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14230 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14524 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 16019 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16350 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15970 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13184 Compass | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Iris | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11325 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 9501 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15255 W Grand River | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1644 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 37 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16519 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16523 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16527 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16531 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16543 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 13778 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13700 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13654 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13640 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13634 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13001 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13515 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16627 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16651 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13048 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13016 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13785 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13793 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13749 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13785 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13791 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13800 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13674 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13667 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13687 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13630 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13624 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13639 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13763 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13805 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13744 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13644 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13714 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13708 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16811 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16815 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 17620 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16810 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14098 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14092 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14070 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 13020 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 12902 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14191 Mcbride | | | Detroit | MI | 48227 | |
| Property Owner | | 13171 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13177 Schoolcraft | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13347 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 15639 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13651 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 13250 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 12936 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 12814 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 15660 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15650 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15346 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15130 Fenkell 8 | | | Detroit | MI | 48227 | |
| Property Owner | | 15130 Fenkell 10 | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15036 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14810 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15311 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13430 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13200 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 12940 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15947 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16079 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16042 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16038 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15996 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15960 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13513 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13601 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13835 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 16056 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 16038 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 15970 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 12995 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 13005 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 13035 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 15940 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 15947 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 13221 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14111 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 13207 Compass | | | Detroit | MI | 48227 | |
| Property Owner | | 16222 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 13815 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13635 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13501 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12751 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12099 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11711 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 10029 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12092 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12290 Steel | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13918 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13924 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13946 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12867 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12091 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11365 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 16100 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 16008 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14700 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15991 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16067 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16072 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16058 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16010 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15950 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16014 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 16008 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 15948 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 16066 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 17446 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16254 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15930 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15032 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14550 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 13850 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16947 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17003 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17015 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17021 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17025 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17029 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17033 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17039 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17043 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17049 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17053 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 13751 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13757 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13781 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13778 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13750 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13653 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13665 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13675 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16600 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16510 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16500 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Plymouth | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1647 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 40 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14826 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13144 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13631 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13681 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13709 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13765 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13728 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13773 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13648 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13777 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13764 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13639 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13722 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 16831 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 13643 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13721 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13739 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13797 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13807 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13810 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13022 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 16200 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 15805 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16009 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16707 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15795 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15759 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15485 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15117 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15083 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15069 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15061 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15017 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14903 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14265 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14101 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13601 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12753 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12075 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11645 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9635 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9629 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9581 Appoline | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9365 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9351 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9309 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9938 Iris | | | Detroit | MI | 48227 | |
| Property Owner | | 9657 Iris | | | Detroit | MI | 48227 | |
| Property Owner | | 14152 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14932 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15068 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15368 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15772 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11406 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11410 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12090 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12298 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13522 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12932 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 14172 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14264 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14294 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14920 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15070 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15488 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15341 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14261 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14009 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12652 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 13606 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 13630 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14960 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15740 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Littlefield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9326 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9344 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9370 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9558 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10022 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13232 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13262 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13902 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14140 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15328 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15360 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15402 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15774 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15321 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15081 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14955 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14927 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13103 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12645 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11761 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11637 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11367 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11361 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9601 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13659 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9552 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9558 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9596 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9652 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15089 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12783 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Sorrento | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15764 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12838 Gavel | | | Detroit | MI | 48227 | |
| Property Owner | | 14301 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14277 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9633 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9393 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12114 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13108 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13600 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13145 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12631 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12101 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11337 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13615 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12769 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12045 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11689 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9671 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14944 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11393 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9359 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12650 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14906 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15496 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15051 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11753 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11726 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12084 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12272 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14838 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14874 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12777 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9333 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15483 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9958 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11656 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13310 Hartwell | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15391 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9597 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13555 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13911 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15728 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9938 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 14898 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15793 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15779 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15749 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 12775 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 13967 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13939 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9603 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9378 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11632 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11640 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11644 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12200 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13110 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14166 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15066 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15096 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15332 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15350 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15476 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15503 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15087 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15039 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13925 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13917 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13609 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12283 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12093 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11761 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11741 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11667 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9967 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Cheyenne | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1652 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 45 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11364 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11750 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12200 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12264 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15784 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15767 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15755 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15399 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15009 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14961 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 13175 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12757 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12253 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12061 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11659 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9389 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9526 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9542 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10046 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11760 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12110 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14110 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14158 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14184 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15334 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15768 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11675 Steel | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11425 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11405 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15769 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15389 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14145 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13947 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9351 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9337 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9346 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9362 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9590 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9990 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9595 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15097 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14919 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14279 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13571 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13563 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13559 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11729 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11713 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11691 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11631 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9601 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9573 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9654 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9937 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9577 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9379 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 13930 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15038 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15394 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15424 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15708 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Lesure | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15757 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15443 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15393 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14939 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14635 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 13671 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14240 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14296 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14422 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14428 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15094 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15486 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15481 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 9311 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14258 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 10028 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12010 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12226 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13592 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13954 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14000 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14016 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14904 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14940 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15000 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15116 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15436 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15452 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15466 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12262 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12616 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12714 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13270 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14538 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14830 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15068 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15108 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15362 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Littlefield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15380 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15394 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14622 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14858 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15466 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15760 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15784 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15053 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14967 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14933 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14813 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13339 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13319 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13249 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13221 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11375 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10037 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9911 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15747 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15511 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15449 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15433 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15409 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14809 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 9316 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9380 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9386 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9662 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10022 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10030 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10038 Hartwell | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11342 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11422 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11738 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11758 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12014 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12088 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12756 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14636 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15036 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15118 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15380 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15470 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15498 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15514 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15740 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13409 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15787 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15077 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14899 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14859 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14853 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14825 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13331 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12697 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12323 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12083 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11757 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11747 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11393 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11361 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10023 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9935 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9665 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9533 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9531 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9385 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9371 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11640 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11656 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12056 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Schaefer | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13922 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14555 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11831 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11829 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11821 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11819 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9983 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9407 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11402 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9319 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15430 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15438 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15431 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15427 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14933 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14815 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 13006 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11730 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13536 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13572 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14008 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14928 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15409 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15005 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14935 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14257 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14820 Stansbury | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15793 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15755 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15749 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11761 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15779 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14921 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14279 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13967 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13265 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12959 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12945 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12667 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12601 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12261 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11751 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9919 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9307 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14560 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14878 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14890 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15460 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11396 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15778 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15782 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9388 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9580 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10000 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10006 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Ward | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12292 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12600 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14230 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15058 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15322 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15348 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15372 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15416 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15724 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15797 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15783 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15717 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15453 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15419 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13231 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12645 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12623 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12103 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11677 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11625 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11431 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 10039 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9367 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9351 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9339 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14907 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14253 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9318 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9942 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11396 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11664 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12102 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15773 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15761 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15481 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15381 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15117 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15075 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15061 Cheyenne | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14505 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12679 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12673 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12317 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12301 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12283 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12273 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11745 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11431 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11375 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 10047 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9919 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9911 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9615 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9341 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15340 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15346 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15788 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15353 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15033 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14905 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14897 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14803 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14629 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13377 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12285 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12275 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12235 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11431 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10029 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9595 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9551 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Snowden | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9366 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9926 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10006 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 10012 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11714 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12054 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12222 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12324 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13260 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13410 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14838 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15000 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15332 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15789 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15785 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15039 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15033 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15005 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14865 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14839 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14553 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14525 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14509 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14545 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15021 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Hartwell | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14839 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13255 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12213 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12073 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9911 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9377 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11632 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11738 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12644 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12720 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12728 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13290 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14528 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14974 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14589 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13400 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14630 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14916 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14924 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15789 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15715 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13800 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14391 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14057 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12141 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12139 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12119 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14812 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14840 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15022 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15452 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15367 Tracey | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15095 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15071 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14927 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14657 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14647 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15785 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15387 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15367 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14925 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14905 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14835 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14248 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14628 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14904 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14918 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15000 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15038 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15378 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15430 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15754 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 9316 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9546 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 13649 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 14626 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14814 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15380 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15418 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15728 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15780 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 9418 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9967 Carlin | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9661 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9385 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15479 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15473 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15449 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15441 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15437 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15433 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15419 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15413 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15407 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9401 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9350 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9546 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12272 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12290 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12298 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15874 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14255 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14009 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15777 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15723 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15397 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14657 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14649 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9354 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11424 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11670 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12044 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12722 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12754 Marlowe | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12778 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12786 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12878 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13302 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14234 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14336 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14516 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14403 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14369 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14143 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13305 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12779 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 10047 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9533 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15431 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14389 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13943 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13919 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13271 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11681 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 10055 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9921 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11432 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11626 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11634 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12012 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12826 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14358 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14372 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14558 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14588 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9542 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10046 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13971 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11384 Mark Twain | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1666 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 59 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12624 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13338 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13980 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15350 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15368 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15430 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14909 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14803 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14665 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14433 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14077 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13347 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12765 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9615 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11376 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12818 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13330 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14052 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14140 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14192 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14320 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14574 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15738 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9590 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11650 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14832 Lauder | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14860 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15381 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15049 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15033 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15003 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14937 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14527 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13263 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13231 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12797 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12725 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9905 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9551 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12698 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12746 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13318 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14126 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14224 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14886 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14960 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15352 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14912 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14948 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15774 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14836 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 10015 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9302 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9308 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12260 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12298 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12322 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15789 Ward | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12601 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9982 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9324 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9950 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15473 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14879 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12749 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11383 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 12011 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14961 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14629 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 12294 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14940 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13381 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15353 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15347 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11651 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9551 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14571 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14523 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14501 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12121 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12021 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15044 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9641 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14955 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14815 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14801 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14415 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14407 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14658 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15054 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15096 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15396 Cruse | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15744 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15397 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15081 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14631 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14299 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14558 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14614 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15783 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15717 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15049 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14935 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14927 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14811 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14637 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13276 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13746 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14052 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14328 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14626 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14836 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15088 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15120 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15447 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15439 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15099 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15061 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14867 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14599 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14543 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14950 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Freeland | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1670 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 63 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15096 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15331 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14923 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14841 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14665 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14525 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14341 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14221 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12725 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12659 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11383 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14281 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14073 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13235 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11385 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 9530 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10041 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10015 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9370 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13224 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13954 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13978 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14132 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14232 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14252 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14290 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14352 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14374 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14422 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Robson | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9634 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9960 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11426 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12030 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12046 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12054 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12620 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12826 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13390 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14384 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14466 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14488 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14652 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14874 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15324 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15444 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9902 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9936 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9638 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11382 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11650 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12054 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12626 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12642 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12730 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13900 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13928 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14818 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14581 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12635 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12063 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11741 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9999 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9909 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9593 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9427 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14967 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14833 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14649 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14509 Robson | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14489 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13927 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13271 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13211 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12087 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12063 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11617 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11411 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9985 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9653 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14926 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14956 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15755 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15505 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15219 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15065 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14655 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14419 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14261 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14103 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13241 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12713 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12695 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12171 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12151 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 10055 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9613 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9378 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9546 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9554 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9986 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12600 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12890 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14236 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14258 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14314 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14806 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14956 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Sussex | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15468 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15453 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14119 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13991 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13947 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13933 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13359 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13319 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13247 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13225 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13201 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12899 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12079 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12071 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11693 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11321 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 10037 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9555 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9345 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15063 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14355 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14241 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14205 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14842 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15120 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15772 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 13266 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14014 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14286 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14310 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15723 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15509 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15341 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15331 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15065 Freeland | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15039 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14951 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14909 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15767 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15749 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14917 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14843 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14431 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15460 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13972 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13988 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14598 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14820 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14878 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14892 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15008 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15066 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15326 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15378 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15433 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15419 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15389 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15121 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14803 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14071 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14063 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 9970 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 10000 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 10040 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13260 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14974 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Freeland | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15786 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9350 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11364 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11652 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12150 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12696 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12866 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12902 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13200 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13381 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13291 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12853 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11405 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 10047 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11410 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13234 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13284 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13322 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14214 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14302 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14550 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14622 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14894 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15452 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15729 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15715 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15017 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14935 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14391 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14239 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13307 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14918 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13259 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12733 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Mark Twain | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9943 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9601 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 10006 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11644 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14864 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14930 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14954 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15477 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15119 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14419 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14385 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14319 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14205 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14141 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14109 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14069 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13383 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13377 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13331 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13273 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13247 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12803 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12269 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12187 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11637 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12270 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12272 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12722 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12850 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13256 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13392 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13400 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14336 Hubbell | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14344 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14376 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14534 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14608 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14616 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14622 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15018 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15730 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15764 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15768 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14819 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14583 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14501 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14421 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14375 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14333 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14219 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13385 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13281 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13217 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12843 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12819 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12301 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11667 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11367 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9640 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 10008 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 10046 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12752 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13386 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13398 Strathmoor | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14044 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14294 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14424 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15388 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11650 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11684 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12070 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14248 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14304 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14310 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14858 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14914 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14946 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15466 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12003 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15417 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14965 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14931 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14889 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14801 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14247 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14111 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13311 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12827 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11653 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11391 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11375 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11367 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10014 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10038 Mark Twain | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15427 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15359 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15347 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10047 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10020 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10038 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12078 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12650 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12660 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12754 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12762 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12794 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13254 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13382 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13390 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13920 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13974 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14184 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14226 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14312 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14330 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14572 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15509 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14973 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14621 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14587 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14579 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13985 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13343 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13297 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13241 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13201 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11653 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9529 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9403 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9360 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9616 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13310 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13900 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14104 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14128 Coyle | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14262 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14266 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14394 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9381 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9656 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 10046 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13230 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13382 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14254 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14270 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14284 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14642 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14808 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14858 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14875 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14621 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14437 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14395 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14375 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14345 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13999 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13967 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13321 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12801 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12675 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12037 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11659 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11345 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11337 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 10023 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9561 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9920 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9990 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 10030 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12022 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12730 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12834 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12860 Robson | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1681 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 74 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13264 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13422 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14000 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14404 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14432 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15450 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15760 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 10012 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14508 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15853 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15733 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14925 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14445 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14329 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13971 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13265 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13249 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12897 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12665 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12609 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11403 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9661 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9609 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9316 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9378 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9540 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9664 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 10056 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11644 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11740 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12070 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12084 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 Coyle | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1682 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 75 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15484 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15707 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15437 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14841 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14815 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14447 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14411 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14043 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14015 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13297 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13287 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12883 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12827 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12657 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11637 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9901 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9568 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9936 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14000 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14050 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14058 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14430 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14512 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14654 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14894 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14968 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15088 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15450 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15469 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15333 Sussex | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1683 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 76 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15323 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15319 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14881 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14831 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14641 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14557 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14167 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14125 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14051 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13415 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13279 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12905 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12861 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12677 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12629 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11405 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9945 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9657 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9643 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9531 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9425 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9317 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9301 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14943 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14437 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14291 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14340 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14634 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14912 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15070 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15342 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15722 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14255 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13218 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13234 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14286 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14439 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14614 Ardmore | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14660 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15730 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15777 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15481 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14845 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14427 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14079 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12826 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14934 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15016 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13926 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14072 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14216 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14304 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15473 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15057 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14805 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 9944 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9974 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9982 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14417 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13985 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13227 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12787 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11433 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11376 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12764 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13266 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13374 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14360 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14418 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14440 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15018 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15418 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11358 Hubbell | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11690 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14970 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15378 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15724 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15761 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15707 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15073 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14377 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14319 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14309 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14281 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14015 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14820 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12813 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12741 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 10015 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9581 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15091 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14951 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14829 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14637 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14607 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14557 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14369 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14085 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12761 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12233 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11417 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12778 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13360 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14078 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14280 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14292 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14408 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14812 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15348 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15464 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14867 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14317 Hubbell | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14297 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14123 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14087 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13231 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13209 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12785 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12755 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 10015 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9921 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9403 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9397 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9336 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11724 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13288 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13294 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13374 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14316 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14538 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14964 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12739 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12794 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12872 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13278 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14162 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14246 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14550 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14608 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15382 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15439 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14947 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14277 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14241 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12771 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11423 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11335 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9934 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10048 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12046 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12714 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12786 Lauder | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13944 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13982 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14170 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 10030 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14851 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14263 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11741 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11391 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9647 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9544 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14058 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14240 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9541 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14118 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14132 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12014 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12714 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14014 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14833 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14275 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12085 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12079 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11651 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11395 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 10053 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9973 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9969 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9371 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9355 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9980 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15509 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13951 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13203 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12883 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12857 Robson | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12697 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 10041 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 10031 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9997 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9991 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9405 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14914 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15370 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15349 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15099 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14327 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14285 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13997 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13271 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13203 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12063 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9621 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9344 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9424 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9620 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11386 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11428 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13200 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13256 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14004 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14038 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14156 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14250 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14592 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14640 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14828 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15116 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15322 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15442 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14356 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11634 Robson | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12036 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12746 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14516 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14950 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15486 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14837 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14383 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14161 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14007 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14001 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13255 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12867 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11703 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9979 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9901 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13256 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13400 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13408 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13976 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14056 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14414 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15032 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9656 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11392 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11732 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12600 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12720 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13327 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14183 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9919 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 12023 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11727 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11693 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11677 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9320 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9360 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13330 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Greenfield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15113 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14939 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14843 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9665 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11724 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14041 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15800 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 12109 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15036 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15525 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15077 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14973 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14235 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14159 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13589 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13551 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13527 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12093 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11737 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11675 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9544 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9936 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9950 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14650 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15436 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9632 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9992 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12058 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14367 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14359 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14335 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14145 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13925 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9527 Montrose | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14642 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12024 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13916 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13930 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14931 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14801 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14361 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13551 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13521 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12923 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12087 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14436 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14890 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 12058 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14182 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15260 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15045 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14226 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14470 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15304 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14459 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9350 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14245 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12087 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11729 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11701 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9237 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 10040 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12088 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14042 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14112 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14134 Mansfield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14632 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14688 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14752 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15370 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12044 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12050 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15427 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14159 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12923 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12859 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9525 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10040 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 10054 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11318 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12658 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12688 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13620 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14056 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14138 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15310 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14259 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12641 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12033 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11365 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 10056 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15775 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12683 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12635 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11696 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12648 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12750 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14136 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15050 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15262 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15464 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 9544 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9938 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9944 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11352 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Whitcomb | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1693 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 86 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12668 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13224 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13230 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13374 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13390 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14140 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14592 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14832 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14846 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14960 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14968 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15048 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15052 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15318 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15404 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13233 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13217 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15333 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15101 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14963 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14933 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14879 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14863 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14841 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14819 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14631 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14501 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14383 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14335 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14139 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14015 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13381 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12031 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11655 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11645 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11429 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 10045 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 10003 Whitcomb | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9903 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9547 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9367 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9361 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13263 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13209 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13201 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 12071 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11645 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11503 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14908 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14920 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14936 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14972 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15020 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15048 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 12038 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13262 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13350 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14528 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14610 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14936 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15089 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14869 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9939 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9647 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9615 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9387 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15737 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15713 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15507 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15485 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12075 Greenfield | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1695 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 88 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10031 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10011 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10003 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9993 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9376 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9536 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11420 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11728 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11736 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12086 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12214 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14016 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14128 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14922 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15026 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15054 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15406 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15416 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15424 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14731 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14721 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14679 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14671 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14579 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14337 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13971 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13921 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13913 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12881 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11709 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11401 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11325 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9571 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9565 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Winthrop | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9328 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9548 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9608 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 10020 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11308 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11406 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11632 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12030 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12140 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13910 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13992 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14326 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14334 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11694 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15440 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15426 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15754 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14329 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14243 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14201 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14193 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14121 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14033 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14027 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12051 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9360 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9368 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9320 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9916 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11392 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11420 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11708 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12052 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13574 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13908 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13970 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14102 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14128 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14136 Forrer | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14192 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14208 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14380 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14548 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15270 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15712 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9620 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11316 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13612 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13980 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14018 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15209 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14679 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14625 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14239 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14201 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12939 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12127 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12065 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11631 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 10041 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9563 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13908 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13924 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14134 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14318 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14856 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14938 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15026 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15050 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15200 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15210 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15457 Prevost | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15323 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14831 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14587 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14343 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14209 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14153 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14113 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13931 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 9220 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9236 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14164 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14186 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14358 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14382 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15326 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15342 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15428 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15442 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15492 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14117 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13947 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13909 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13559 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12931 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12129 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12073 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12059 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11681 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9301 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9199 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9193 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9187 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9181 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12072 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14429 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15759 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14853 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14839 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14465 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14349 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Rutherford | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9300 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9920 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9954 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12080 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12102 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12216 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12880 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12898 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12930 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13524 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13604 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13620 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13976 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14380 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14420 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14626 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14704 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14728 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14744 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15727 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14361 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14335 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13569 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13535 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12963 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12947 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11663 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11641 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11409 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11365 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11357 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11327 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10039 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9955 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14400 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 9530 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 9650 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 St Marys | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11428 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11634 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12100 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12640 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12824 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12832 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12930 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12954 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14118 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14158 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14055 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13951 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15360 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15728 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15413 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15021 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14747 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14411 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14251 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14187 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14125 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12957 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12909 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12691 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11739 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11653 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11391 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9940 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9960 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 10030 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9576 Woodmont | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9626 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9336 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9414 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9656 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9662 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9962 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11392 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11420 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12062 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13216 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13350 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13358 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14146 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14164 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14810 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14922 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15084 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15718 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15437 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11722 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12634 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12738 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13540 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13920 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14020 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14024 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14058 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14596 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14830 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15712 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15750 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15846 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 13349 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15375 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14923 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Whitcomb | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14407 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14405 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14131 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13969 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13913 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11327 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 10027 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9339 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9309 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11342 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14565 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11302 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11710 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13310 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14562 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14912 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14958 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15044 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15322 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15338 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15444 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15713 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14930 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15200 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15210 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15218 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15232 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15519 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15251 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14961 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14591 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11393 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11373 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11301 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9931 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9625 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Prest | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1703 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 96 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9341 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14971 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15525 Eaton | | | Detroit | MI | 48227 | |
| Property Owner | | 14143 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14127 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15900 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9908 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9964 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9978 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 10006 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 10020 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11356 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11406 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11672 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12016 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12890 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12944 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13526 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13556 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13574 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13622 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13902 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14168 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14646 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14690 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14906 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14968 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15120 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15724 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15145 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15071 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14805 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14167 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13615 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13599 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12939 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12903 Winthrop | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11415 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 10029 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9301 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12067 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9392 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9612 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9626 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9980 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 10000 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11316 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12074 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13550 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13614 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14050 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14242 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14351 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14135 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14011 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13517 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12017 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11721 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11717 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11695 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11675 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11425 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9379 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9618 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9640 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9922 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9970 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 10048 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11640 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11728 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12024 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12086 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12126 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12938 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13986 Forrer | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14026 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14230 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14326 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14846 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15464 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13616 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14130 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14104 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14220 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15760 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15042 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15060 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15228 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15260 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15328 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 9640 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9958 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12914 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13556 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13580 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13604 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13986 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14811 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14217 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14141 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12953 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12945 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12079 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13946 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14018 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14358 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14366 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14396 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14955 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 9340 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14110 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14844 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14868 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Rutherford | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15410 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15460 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15726 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15241 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15471 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15337 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15251 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14855 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14627 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14399 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14027 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14011 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13987 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13939 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 12039 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12900 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12904 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15743 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15713 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15405 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14845 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14381 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14325 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14205 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13963 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13567 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12201 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11633 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9995 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9317 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9209 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9175 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9186 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11646 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12720 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13516 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13926 Mansfield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14024 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14166 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14176 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14208 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14260 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14348 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14466 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14652 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14696 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14366 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14392 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 9336 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9590 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14054 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14434 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14376 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14042 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15742 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 17707 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 14670 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14319 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14646 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14585 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14685 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14327 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15507 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9926 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15496 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 9958 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12094 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 15505 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15881 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15865 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15847 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15265 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15253 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15213 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14741 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13993 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13919 Mettetal | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1708 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 101 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13623 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12625 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9589 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12026 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13580 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13606 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13976 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14010 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14032 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14102 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14534 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12817 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12805 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12659 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11654 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12060 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12674 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12808 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13984 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13990 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14034 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14566 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14584 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15312 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15444 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15864 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15890 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 11320 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12137 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 10007 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9909 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14256 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14233 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12136 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12245 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12144 Grandmont | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14115 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15333 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15307 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14433 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14111 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12941 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12907 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12731 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12691 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12667 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12139 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12075 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12027 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11301 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10017 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9941 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14350 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14041 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14017 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14009 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13615 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15300 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15328 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15332 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15348 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15727 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15349 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15329 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15045 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14867 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14729 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14209 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13591 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13527 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 St Marys | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12921 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12219 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12211 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12830 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12884 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12892 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13550 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13584 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14032 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14056 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14144 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14224 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14434 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14520 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15312 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14361 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14337 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14303 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14233 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14219 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14191 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14161 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14147 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14137 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14025 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13991 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12815 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12237 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12201 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12145 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12089 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12067 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11705 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11657 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11323 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9965 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9625 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9636 Woodmont | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1711 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 104 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11310 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11380 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12626 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12658 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12936 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13544 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14740 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14810 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14832 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14457 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14035 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13595 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13531 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12937 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12865 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11705 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9653 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9541 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15353 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15775 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15763 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14895 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14836 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15042 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15054 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15436 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15750 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 10044 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12032 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12230 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14888 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15324 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15334 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15472 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15790 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15769 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Biltmore | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1712 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 105 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15445 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14911 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 12660 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12698 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12940 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13540 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13594 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13910 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13924 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13934 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13984 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13992 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14054 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14434 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14520 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14630 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14341 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14187 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14175 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14165 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14025 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14003 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13985 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13619 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13501 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12729 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12695 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12679 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11731 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11701 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9583 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9391 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 9568 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11336 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14554 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14668 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14688 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 15791 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15777 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15053 Gilchrist | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1713 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 106 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15021 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 11371 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9354 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12715 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9540 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9632 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9926 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9942 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11340 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12094 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12110 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15350 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15428 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15440 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15313 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14519 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14433 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14427 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14327 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14179 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13607 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13579 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12941 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12825 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12631 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12621 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12101 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 10035 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9597 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9644 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9922 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9978 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10034 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10040 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12018 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12122 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12230 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12266 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13954 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14054 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14388 Woodmont | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14774 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14790 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14799 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14757 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14743 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14389 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14247 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14223 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13925 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13561 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13513 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13501 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11629 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9625 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11408 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12010 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12032 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12824 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14124 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14174 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14364 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14394 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14540 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14548 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14984 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14579 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14405 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14373 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14025 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14005 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13607 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13551 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13543 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12217 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12003 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11677 Archdale | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11643 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9569 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15899 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15747 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15319 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15237 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15065 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14807 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14411 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14217 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14167 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14121 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12907 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12901 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12757 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12601 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12211 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12123 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12117 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12081 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11329 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9585 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12664 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13918 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14216 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14310 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14566 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14608 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14630 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15300 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15346 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15352 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Asbury Park | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1716 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 109 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15506 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15712 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15794 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9390 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9548 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9636 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9946 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9986 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 10014 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11330 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11338 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12024 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12646 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12672 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12706 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13504 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13538 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13556 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13930 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14034 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14164 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14190 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14567 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14257 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14191 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14179 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13955 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13915 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11361 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11339 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 15308 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15320 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Lindsay | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15377 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14969 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14929 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 11384 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12068 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12740 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12928 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13542 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14116 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14384 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14424 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12736 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9340 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9950 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 10000 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11710 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 13585 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12945 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12889 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12721 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 10009 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9947 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9933 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9392 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9576 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9622 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9974 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 10036 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14318 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14364 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14376 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14424 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14610 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14651 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14613 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14529 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14415 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13903 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12947 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12921 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12073 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9541 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9353 Rutland | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1718 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 111 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9311 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14938 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15012 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15028 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15442 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15742 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15750 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15729 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15715 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 10026 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11322 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11706 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12116 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12954 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13526 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13966 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14741 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14731 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14653 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14535 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14447 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14375 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14343 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14213 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14155 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13955 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13597 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11373 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 10009 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 15831 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 14773 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14185 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14027 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13559 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12963 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12947 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12696 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12846 Memorial | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14711 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14681 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14671 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14665 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15001 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14951 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14527 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14457 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14445 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14235 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12153 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12081 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11379 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11327 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9528 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 10036 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11706 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13590 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14014 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14334 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14354 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15722 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 17550 Pilgrim | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11662 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11712 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12814 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12928 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13542 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Longacre | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1720 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 113 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14006 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14685 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14627 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14589 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14355 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14115 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14023 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13519 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12825 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9967 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9525 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 15775 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15707 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 17540 Keeler | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15349 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 10035 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15043 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 12935 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12817 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12239 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11669 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11629 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 15723 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15315 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 9554 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9602 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11358 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11408 Memorial | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12870 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12934 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12881 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11377 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9653 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9525 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9284 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9374 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9528 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9554 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9644 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9916 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 10044 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14540 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14688 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14747 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14701 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14685 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14585 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14553 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14331 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14215 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14047 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12881 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12865 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12145 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12017 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11707 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 10055 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 10019 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9971 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9609 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9583 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9569 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9359 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12216 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12946 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13518 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13598 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13974 Rutland | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1722 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 115 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14212 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14394 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 15360 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15429 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15347 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15101 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15043 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15018 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15324 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15336 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15790 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15763 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15493 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14869 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 9532 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9548 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11380 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11732 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12674 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12840 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12890 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12930 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13502 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13604 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13610 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14326 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14554 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14640 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14652 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14683 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14529 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14403 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14035 Grandmont | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1723 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 116 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13975 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12711 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12645 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12611 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11355 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11325 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10023 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9945 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15368 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15504 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15778 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15784 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9976 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9994 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11352 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12052 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13608 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14234 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14340 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14410 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14712 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14129 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14005 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12961 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9989 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 15302 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14695 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14687 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9946 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11732 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11740 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13964 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14374 Archdale | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1724 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 117 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14430 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14532 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15337 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14564 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9290 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9352 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14388 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14235 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14129 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13589 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13517 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12047 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11711 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9588 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14635 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12019 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11659 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13936 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14440 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14403 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12751 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12225 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12153 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11401 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 12046 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 15043 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12907 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12145 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11409 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 15729 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 9524 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11648 Asbury Park | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1725 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 118 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12066 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9540 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9596 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12895 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12831 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12715 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14388 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14400 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13583 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13531 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11409 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 10039 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15422 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15790 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 10022 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11324 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12258 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12656 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14201 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9659 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9637 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9585 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9391 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9327 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14970 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 14680 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12656 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12664 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9944 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11338 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 13611 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9983 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9555 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 14415 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13591 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9917 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14350 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14410 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15386 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12650 Meyers | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12690 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13142 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13530 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15422 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15470 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12706 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13156 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13592 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13620 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13932 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 10860 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9988 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 10020 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9580 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9968 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12010 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12016 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12080 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12248 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12048 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12118 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14534 Ardmore | | | Detroit | MI | 48227-3235 | |
| Property Owner | | 7384 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6073 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5800 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 5730 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7802 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8419 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8266 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 6787 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8051 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8639 Vaughan | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1727 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 120 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6701 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6025 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8483 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 5868 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7389 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 2974 Annabelle | | | Detroit | MI | 48228 | |
| Property Owner | | 15901 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 15931 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 16308 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16140 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16124 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16035 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16209 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16251 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17039 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19029 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19219 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19533 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20608 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20604 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20600 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18750 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18744 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18534 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18530 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17032 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16138 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16116 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16100 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18501 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 7431 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 18930 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 17035 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19229 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19405 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19437 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20411 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20421 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20712 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18550 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14500 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13130 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13124 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 6006 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 14801 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15141 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15301 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15327 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19241 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20115 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20637 Joy Rd | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19643 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18220 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18208 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16360 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15811 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18505 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 19331 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 20520 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 18250 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18230 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 12951 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13203 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13635 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18920 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18918 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19240 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18540 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15316 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14320 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13550 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13540 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13520 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13500 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12820 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20500 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 19800 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 19250 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 18321 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 20747 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 20851 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 14700 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14540 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14414 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14314 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14302 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13222 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13206 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13150 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13118 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13110 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 12700 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19422 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18620 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17624 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16444 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16020 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15844 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14812 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15248 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15310 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14300 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13100 Tireman | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13741 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14737 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14841 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15601 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16011 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16951 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17041 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17049 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19537 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19629 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 20826 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20818 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20722 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20654 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20614 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20538 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20434 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20424 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20132 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19840 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19830 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19640 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19600 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19222 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19212 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18620 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18540 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18526 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18520 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16210 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 12950 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 6040 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 13201 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15216 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14918 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19801 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14537 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15037 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19521 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19839 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20900 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20226 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20110 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19314 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19226 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18246 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18220 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14444 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 16003 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 20712 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20142 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19150 W Warren | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1730 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 123 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18600 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17018 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16810 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16612 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16010 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18511 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18601 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18631 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19435 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19451 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19820 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19650 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19510 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18500 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 16235 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16531 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16913 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19207 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19421 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19633 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19815 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20001 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20445 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20635 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20729 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20767 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18200 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16350 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16340 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16330 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16230 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 5801 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 18450 Ford Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15723 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15727 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15731 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15735 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16213 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18931 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18933 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18939 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18957 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19011 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19013 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19439 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20700 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20634 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20538 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 18446 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18142 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 15601 Ellis | | | Detroit | MI | 48228 | |
| Property Owner | | 17009 Chicago | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1731 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 124 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17613 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18331 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18419 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19431 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 20030 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19310 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19300 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19134 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16810 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15800 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15230 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13826 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13640 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 12850 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15230 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15222 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14830 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13330 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13114 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 6007 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 13145 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13144 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13030 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13020 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13014 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 19811 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14455 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19315 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19319 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19323 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19327 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20049 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20825 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20901 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20732 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20114 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19614 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19500 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13600 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13590 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13570 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15953 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 20511 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20533 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20829 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20848 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 17003 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17011 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17603 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17611 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17619 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17635 Tireman | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1732 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 125 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17645 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19223 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20025 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20541 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20745 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20836 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20746 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20528 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19400 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19230 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19150 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19142 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18700 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18600 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19508 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19240 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19000 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18250 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18232 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18228 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17044 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16438 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16144 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15726 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18519 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18551 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19634 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19440 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18956 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18640 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 16325 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15131 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15745 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16065 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16829 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16835 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 9359 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9323 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 19851 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16246 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15651 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16041 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16237 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16355 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16801 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17031 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18311 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18327 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18401 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18501 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18521 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19445 W Warren | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8232 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 9279 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9255 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8155 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8330 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8824 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9174 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8595 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8537 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8510 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8926 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8934 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9146 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9278 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9286 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9181 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9147 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8591 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8091 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8206 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8552 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9112 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9118 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9166 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9216 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9242 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9143 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8951 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8917 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8825 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8597 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8565 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8267 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8227 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Appoline | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8070 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8154 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8290 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8564 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8580 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8325 Blythe | | | Detroit | MI | 48228 | |
| Property Owner | | 8245 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8054 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8090 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8540 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8921 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8593 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9113 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8051 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8130 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 6490 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 9205 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8883 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9190 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8121 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 6731 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 8939 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8931 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8881 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9279 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9257 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8150 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9137 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 6620 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6660 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 8570 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8532 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8854 Steel | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1735 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 128 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9100 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9228 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9242 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9316 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9350 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9157 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8299 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8895 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8945 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8895 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8827 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 6634 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8530 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8938 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8062 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8076 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8146 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8602 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8676 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9145 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8367 Schaefer 2a | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8573 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8299 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8251 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8243 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8093 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8001 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9140 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9254 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9263 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 Schaefer | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9173 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9105 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8841 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8220 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8362 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8878 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9141 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8326 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8141 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 9283 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9235 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8597 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8235 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8155 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8149 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 6601 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 8544 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8896 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9344 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9281 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8657 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8637 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8381 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9194 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8931 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8889 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9185 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8539 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8315 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8137 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8228 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8278 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8298 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9120 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9150 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9164 Appoline | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9180 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9186 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9233 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8589 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8930 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9235 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9178 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9188 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9243 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8653 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8141 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8049 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8360 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8343 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9159 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8252 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8270 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9271 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9287 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8597 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8541 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8259 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8069 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8224 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9297 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8933 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8615 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Hartwell | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1738 of 2427
13-53846-tjt   Doc 2337-13   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 131 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9250 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9125 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8585 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8527 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8307 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8245 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 9133 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8145 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8091 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8294 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9238 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9264 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8301 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8131 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8560 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8884 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8904 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8940 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8948 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9273 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9153 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8411 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8104 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8118 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9124 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9180 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9228 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9171 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9163 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9195 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8066 Hartwell | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8106 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8158 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8160 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8280 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8332 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8918 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8254 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8916 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9122 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9130 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8919 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8916 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8627 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Freeland | | | Detroit | MI | 48228 | |
| Property Owner | | 8520 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8568 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8941 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8545 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8341 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8305 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8297 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8069 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8104 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8332 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8054 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 9242 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8341 Schaefer 10a | | | Detroit | MI | 48228 | |
| Property Owner | | 9289 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8235 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8029 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8340 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8906 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9278 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8293 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8361 Ward | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8050 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8285 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 9133 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8525 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8029 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8568 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9140 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8584 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8358 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8588 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8594 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8144 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8152 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8558 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8341 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8327 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8318 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8560 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8125 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8087 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8142 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8864 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8624 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8595 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8616 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8932 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8028 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8330 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8546 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8960 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8849 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8615 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8551 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8511 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8102 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8128 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8220 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8532 Lauder | | | Detroit | MI | 48228 | |