| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8909 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8553 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8539 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8128 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8138 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8150 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8160 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8232 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8534 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8580 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8535 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8030 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8080 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8336 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8606 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 Freeland | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9123 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8919 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8233 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8025 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8240 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9186 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9192 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8127 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8940 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 9255 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8925 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8320 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8560 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8606 Marlowe | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1742 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 1 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8547 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8130 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8348 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8521 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8289 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8054 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8538 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8941 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8159 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8166 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8274 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8947 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8857 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8353 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8321 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8270 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8544 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8630 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 9164 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9171 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8843 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8933 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8833 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8575 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8561 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8553 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8539 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8333 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8221 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8212 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8118 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8877 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8871 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8094 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8281 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Marlowe | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8910 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 6448 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8219 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8052 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8096 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8252 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8538 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9128 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9148 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9162 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9218 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9222 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9167 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9103 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8631 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8581 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8561 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8297 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8277 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8061 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8055 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8510 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8824 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8876 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8948 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9234 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 6904 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7791 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7289 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 16223 Whitlock | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6497 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6457 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8955 Mansfield | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9129 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7262 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7276 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7466 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7778 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9360 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7865 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6897 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6891 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6793 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6715 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6328 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6376 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6424 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6912 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7356 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8928 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6350 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6862 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7272 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9185 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7269 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6883 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6763 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6759 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6545 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6587 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6415 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6744 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6750 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6826 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6874 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Forrer | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9216 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9203 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7313 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6807 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7555 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6887 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6799 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6757 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6735 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6607 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6406 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6720 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6726 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 8152 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9168 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9172 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9212 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9148 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9212 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9214 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7231 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6620 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7324 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9120 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 8122 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8567 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8130 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8535 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8104 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8152 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8304 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8586 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8228 Coyle | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8248 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8135 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8150 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 9263 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 16236 Ellis 17 | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Mettetal 18 | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Mettetal 30 | | | Detroit | MI | 48228 | |
| Property Owner | | 8939 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8853 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8427 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8421 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8111 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7841 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7785 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7701 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7251 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9184 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7835 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7815 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7535 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7497 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7437 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8865 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6474 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6775 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6715 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6842 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7340 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7522 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7836 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8068 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8844 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8954 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 St Marys | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1747 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 6 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9134 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7280 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6337 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7824 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9149 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9131 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9125 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9127 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8957 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8949 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7821 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7559 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7425 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7419 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6731 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6385 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7226 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7256 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7340 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7808 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7814 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7820 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 8883 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6580 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7266 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9121 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7547 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7427 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7307 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6737 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6717 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6393 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9108 Prevost | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6337 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 6731 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6561 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6356 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6510 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6602 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7482 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7540 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7556 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9180 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9143 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9135 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7785 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7745 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7735 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7547 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9195 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9163 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9103 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7823 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7815 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7807 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6595 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6503 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6385 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6339 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6846 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7444 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7474 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7506 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7744 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6316 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6500 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6718 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6918 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7420 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Winthrop | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1749 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 8 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9177 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7726 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9233 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8919 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8905 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8825 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8089 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8160 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8348 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7506 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7752 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8930 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8940 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8942 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7347 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9159 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9151 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9129 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8951 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7849 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7459 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7451 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6915 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6787 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6773 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6759 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6425 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6360 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6368 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6392 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6416 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6844 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7416 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7480 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7508 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7542 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7836 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8872 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9158 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7275 Winthrop | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1750 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 9 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9166 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9181 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 6556 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9147 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9125 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7459 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6781 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9213 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9149 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7825 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7775 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7483 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7459 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7427 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6797 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6703 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6317 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6348 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6384 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6518 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6620 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6846 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7308 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7324 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7434 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7522 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7546 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9138 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9142 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6823 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6587 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6350 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6370 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6538 Montrose | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6578 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6854 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7242 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7426 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7482 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7522 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7556 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9106 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9173 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9131 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9117 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9107 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7737 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7547 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7541 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7435 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9204 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9212 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9121 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6593 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6322 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6806 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6846 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7342 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7404 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7500 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7530 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7560 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9189 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9179 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8863 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8725 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8139 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8033 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8025 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8624 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Prest | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1752 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 11 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8200 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8240 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8834 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9202 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9204 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8527 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8309 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8233 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8033 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8604 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9130 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9262 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9193 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8519 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8331 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6486 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6744 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6842 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7418 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7428 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7814 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8858 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7469 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7249 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6785 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6395 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6896 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6213 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6004 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Stout | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6001 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 13130 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18930 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 5684 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5756 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8597 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6491 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8042 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7377 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7425 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8619 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 5720 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6808 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7677 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8279 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 19421 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 20635 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8091 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9914 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8330 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 6898 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6510 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6805 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7412 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6336 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6350 Abington Ave | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6456 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6498 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6758 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6862 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6912 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7460 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7476 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7550 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7740 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9120 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9176 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6864 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9205 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9181 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9113 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7771 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7509 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7495 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7461 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7283 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6871 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6849 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6837 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6733 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6497 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6443 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6373 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6349 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6343 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6335 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6470 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6758 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Grandmont | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7556 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7788 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7828 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7303 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6851 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6373 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8941 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7443 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7285 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6735 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6545 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6472 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6506 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6884 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9127 St Marys 10 | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Mettetal 26 | | | Detroit | MI | 48228 | |
| Property Owner | | 8287 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7525 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7509 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6871 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6529 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6377 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6353 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7271 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6829 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6449 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6315 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6320 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6332 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6344 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6432 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 St Marys | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6850 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6870 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7356 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7458 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7480 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8920 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9142 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9144 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9151 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9143 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6488 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6534 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7266 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7335 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6380 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6322 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6333 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6812 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6862 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7559 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6320 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6410 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7784 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7806 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8048 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8294 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8864 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 9133 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8895 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8861 Mettetal | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8853 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7509 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7453 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7435 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7429 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6739 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6481 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6473 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6431 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6397 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6704 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6882 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7288 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7346 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8846 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8956 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6432 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6750 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 18652 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 6716 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7265 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6703 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9093 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7477 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7251 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7245 Longacre | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6919 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6843 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6765 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6549 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6425 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6417 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6356 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9087 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7827 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7715 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7501 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7493 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6765 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8881 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7541 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7263 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6843 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6837 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6823 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6539 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6477 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6471 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6361 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6321 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 18113 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18360 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18524 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18606 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18634 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7434 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7498 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7806 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7527 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7499 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6440 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9015 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8907 Rutland | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8845 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6550 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7498 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7830 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9050 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9191 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8955 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8886 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8920 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6336 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6372 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6462 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6724 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6898 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6910 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7502 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7775 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6885 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6851 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6843 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6471 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6351 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 8951 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8839 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8229 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8065 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7831 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7825 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7729 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7721 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7421 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6845 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6713 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6411 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6321 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Asbury Park | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6424 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6784 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6906 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7330 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7338 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7474 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7540 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7744 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7814 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8030 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8244 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9219 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9119 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9077 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7845 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7835 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6893 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6491 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6439 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6433 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6349 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 12021 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12003 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11675 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11641 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6356 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6842 Longacre | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7234 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7524 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7820 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9060 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6488 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6546 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6744 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6820 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6870 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7460 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7510 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7746 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7507 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7317 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6743 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6513 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6493 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6481 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6457 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6449 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6326 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6376 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6758 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7426 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7609 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7353 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6867 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6789 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6380 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6430 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6776 Southfield | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1762 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 21 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7700 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7809 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7339 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7297 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7287 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7267 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7233 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6437 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7733 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6423 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6856 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6344 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6716 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7474 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7482 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7508 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7532 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7540 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7533 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7481 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7447 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7403 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7337 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6891 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6537 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8914 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9138 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9190 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Memorial | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9071 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9055 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7779 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6919 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6759 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6467 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6441 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6427 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8861 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7831 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7745 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7559 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7551 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7513 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7469 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7445 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7405 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 18701 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18245 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18237 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18229 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18225 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18221 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18525 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 18415 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7282 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7324 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7458 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7526 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7777 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7743 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7701 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7451 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6416 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Memorial | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1764 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 23 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6710 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6786 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7520 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7528 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7440 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7478 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6505 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6476 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6730 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6808 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6884 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7402 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7768 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6750 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6878 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7766 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9034 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6390 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6820 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7500 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 8898 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9076 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9092 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9118 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7487 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6505 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6373 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6390 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6514 Archdale | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6752 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7778 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8908 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9076 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9118 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7659 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11720 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11730 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12038 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9093 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9085 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7517 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7501 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7495 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6905 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6885 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6751 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6724 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7722 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 12045 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12013 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11331 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11323 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6509 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 12073 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9941 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8287 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6216 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6514 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7650 Ashton | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8050 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9046 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7828 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8116 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9334 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11681 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9269 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8645 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8431 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8227 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7295 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7255 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6453 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6337 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6229 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6041 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6031 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6090 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6240 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6474 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6516 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7278 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7326 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8324 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8442 Penrod | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8458 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9236 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11310 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11626 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9389 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8839 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8681 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12055 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12037 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6827 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6777 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 12031 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12017 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11703 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11683 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11491 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8057 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7383 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6539 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6523 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6509 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6419 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6389 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6223 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6151 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6049 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6013 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 5665 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 5662 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5684 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5714 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6468 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6548 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6770 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6786 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7360 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7674 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Greenview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8114 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8494 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11738 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8613 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8481 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8473 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8067 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7447 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7263 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6737 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6317 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6235 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6234 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6254 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6508 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6524 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7392 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7600 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8058 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11470 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11710 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12046 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12068 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 9053 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8843 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8609 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8093 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7845 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6467 Greenview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6379 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6315 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5671 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5662 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5796 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6000 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6100 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6452 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6778 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7248 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7382 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8228 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8262 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8316 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8480 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9066 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 19520 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 19532 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18251 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18115 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18655 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 7442 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7839 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7550 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6890 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9187 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7721 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9229 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7539 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7477 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7729 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6395 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8929 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7427 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6751 Asbury Park | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1770 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 29 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6486 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7490 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6837 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6360 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7790 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8510 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8838 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9117 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7824 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6352 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8915 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8860 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8954 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7346 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11700 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7393 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11667 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 10039 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8907 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8413 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8257 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8221 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7691 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7659 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7601 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7367 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6533 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6411 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6397 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6125 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6046 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6540 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 10130 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11650 Rosemont | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1771 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 30 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11690 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8495 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8287 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8045 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7417 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6859 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6101 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6021 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5795 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5761 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5753 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6160 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6424 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6456 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 5646 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5686 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5706 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5756 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6370 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7230 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7660 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7770 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11704 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11724 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 8466 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8666 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8874 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9020 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9530 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9560 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9930 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9954 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11634 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11714 Stahelin | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1772 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 31 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11691 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 10023 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9903 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9359 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9237 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9075 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8673 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7797 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7749 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9921 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9067 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7429 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7381 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7341 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6833 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6435 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5771 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6116 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6206 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6244 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6338 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6378 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6482 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7290 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7740 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8664 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8906 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7701 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7677 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7285 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5720 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6160 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6320 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6824 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7354 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7770 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8048 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8634 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8660 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9034 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9092 Artesian | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9202 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9922 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 10040 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 11739 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11731 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 10031 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9557 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9119 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6442 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6491 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6477 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6151 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6145 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6103 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5833 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5811 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8301 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8267 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8111 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7683 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7391 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7237 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6825 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6807 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6727 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6441 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6395 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5661 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5776 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6522 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6848 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6864 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8044 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8118 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8498 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9106 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9366 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Warwick | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9557 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8633 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8631 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8627 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6234 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6354 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6460 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7382 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7408 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7804 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8458 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8632 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8676 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9030 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9080 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9090 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9240 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9252 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9932 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 10036 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12094 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 10009 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9967 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9303 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8613 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8475 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8021 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7821 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7805 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7733 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7441 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7425 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7327 Ashton | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1775 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 34 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6875 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6811 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6467 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6445 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6049 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6054 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6066 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6108 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6250 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6266 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6746 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6770 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6856 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7446 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7600 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7650 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7658 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7816 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8018 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8408 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9350 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 10070 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12075 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 12067 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11705 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11675 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11643 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11379 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11365 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11325 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8873 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8423 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8413 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8099 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Rosemont | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7725 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7683 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7289 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7233 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6785 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6429 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6325 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6319 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6050 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6072 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6262 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6324 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6370 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6410 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6546 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6784 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6790 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7286 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7358 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7414 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8010 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8250 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8434 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11706 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11730 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12089 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6550 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6728 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6768 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6832 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8457 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8449 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8091 Penrod | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1777 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 36 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7795 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6429 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6041 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6031 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6200 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 18444 Paul | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6380 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6476 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6854 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7286 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7350 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7438 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8000 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8010 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8068 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8090 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8308 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8408 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8612 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8636 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 9322 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11718 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12016 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12060 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12039 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11725 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8505 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7695 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7681 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7655 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7409 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7343 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Faust | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6545 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6497 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6247 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6000 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6036 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6354 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 9089 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8415 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8225 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7805 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7389 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6923 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6475 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6403 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6151 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6141 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6135 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5833 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5715 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5678 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5744 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6036 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6200 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6206 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6378 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6524 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7294 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7318 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Brace | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1779 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 38 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8236 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9050 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 11717 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11689 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11641 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6228 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8673 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8667 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8447 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8441 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7803 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6915 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6819 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6523 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6141 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5719 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5645 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6763 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7679 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7389 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7223 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6443 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5685 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6200 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 9019 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7835 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7263 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Greenview | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1780 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 39 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6371 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6119 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5750 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6458 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6506 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6714 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6882 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6922 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7818 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8014 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8036 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8494 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9031 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 11697 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8439 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7705 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7345 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6541 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6453 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6257 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6211 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6046 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7384 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7414 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8028 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11676 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12063 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 18940 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6240 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6404 Ashton | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1781 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 40 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6420 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6484 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6546 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6754 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7342 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7374 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7644 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8312 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8438 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8482 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8864 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9264 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 11634 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 11714 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12026 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7420 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 10039 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9585 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9561 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9353 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9075 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9001 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8451 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6475 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6315 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6061 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6021 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6044 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6776 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6840 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7778 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Piedmont | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8458 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8482 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8670 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9000 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 12001 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 11661 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8403 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7837 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7789 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7407 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7281 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7247 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6779 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6435 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6261 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6124 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6324 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6500 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 10110 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9389 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9357 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8841 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8493 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8465 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7771 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6897 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6873 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6525 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6477 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6115 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6099 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6025 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6008 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6080 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6122 Penrod | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1783 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 42 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6442 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6508 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7350 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7374 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7618 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8106 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8262 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8316 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8690 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11324 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12046 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12094 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9375 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6872 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7400 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7762 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8010 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8630 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8660 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 10052 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12011 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11649 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11635 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8909 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8049 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7687 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7249 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6877 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6167 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 5636 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6020 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6132 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6490 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7662 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7690 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7796 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8092 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8248 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8434 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8460 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Greenview | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1784 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 43 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11630 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11640 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11684 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6833 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6753 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6549 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6429 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6411 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6121 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5660 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5754 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6136 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6166 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6240 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6250 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6776 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6904 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6912 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6920 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7326 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7632 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8294 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8470 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8476 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8668 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8852 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9106 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9258 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9542 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9640 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9970 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9990 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 10022 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9975 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9935 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7279 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8419 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8053 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7775 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7677 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11345 Artesian | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10015 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9967 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9931 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9613 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9587 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9391 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9371 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9267 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8633 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8475 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7767 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6228 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6238 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6314 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7397 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7279 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6921 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6703 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6541 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6419 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6207 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6123 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6061 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6027 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5708 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5768 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5800 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6068 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6130 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6416 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6490 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7366 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9050 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9210 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9902 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9910 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11326 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11350 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 12055 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12031 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12001 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11739 Glastonbury | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1786 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 45 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11731 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 5664 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5678 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5764 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5788 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5814 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6128 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7292 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7638 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7654 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11646 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11690 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11716 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8278 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8286 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8866 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9036 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9962 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11697 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11651 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9583 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9373 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8659 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8495 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8437 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8403 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8295 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8279 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7817 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9975 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9539 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9531 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9339 Artesian | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1787 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 46 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9255 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9081 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8315 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8107 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5740 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6040 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6144 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6314 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6790 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7702 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7816 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7830 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8030 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8062 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8408 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8642 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8892 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9078 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9574 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9646 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9930 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 11310 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 11715 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11659 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 10039 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9083 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8893 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8003 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7395 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8307 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8285 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8101 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 12095 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12067 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12039 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12013 Glastonbury | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1788 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 47 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5830 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6476 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7256 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7388 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9046 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9550 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9946 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 10000 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11690 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11738 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 12060 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12080 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11405 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9537 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9415 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9383 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9333 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8653 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7631 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7365 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7349 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7255 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6897 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6827 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6099 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6084 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6100 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6228 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7326 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7788 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8494 Piedmont | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1789 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 48 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8506 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8646 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9058 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 10008 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 10052 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6127 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6012 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6026 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6084 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6840 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6900 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7756 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7766 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8084 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8266 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9926 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9990 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6787 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6345 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7655 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 11359 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9257 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9241 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9043 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8101 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8069 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8061 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7651 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7621 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7415 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7271 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6895 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6523 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6403 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6391 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6002 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6266 Grandville | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1790 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 49 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6872 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7370 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8080 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8236 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8482 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9110 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11374 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11406 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8001 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7753 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7737 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6423 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11425 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6728 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6245 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6223 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6004 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6324 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6492 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6514 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7352 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7432 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8094 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8426 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 10044 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12044 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11397 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11387 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8861 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8643 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7407 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6059 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6010 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7276 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7302 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8676 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8904 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9086 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12010 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5653 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 11681 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 10041 Minock | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8829 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8453 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7395 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7303 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6727 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6719 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5885 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5869 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5855 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11689 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9371 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9333 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7809 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6839 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6037 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6052 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6438 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6498 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6768 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6788 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6804 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7338 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12088 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11663 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11329 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7295 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6443 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6031 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6028 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6100 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6410 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6740 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7242 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8264 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Evergreen | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9912 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11300 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12143 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11719 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11313 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11301 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9963 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9605 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6024 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8274 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8280 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12200 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9327 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9115 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7671 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7659 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7607 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7603 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7445 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7381 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7376 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8056 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9320 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10034 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12153 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10015 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10001 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8509 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6533 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6335 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6712 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6746 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6900 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7352 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7424 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7642 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 10020 Heyden Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 10044 Heyden Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 9081 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8629 Heyden | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1793 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 52 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8247 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7723 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6131 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11423 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11343 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11301 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9951 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9633 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9599 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9263 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9067 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9059 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8219 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8051 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7779 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7635 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7335 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7325 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6803 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6543 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6229 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6015 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6038 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6046 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6120 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6430 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6486 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7280 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7362 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7378 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7416 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7818 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8286 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8650 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9090 Grandville | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1794 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 53 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9358 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9546 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9580 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9620 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9926 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8231 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8055 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7841 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7281 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6873 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6831 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6417 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6803 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9240 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9066 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9112 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9268 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9326 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9372 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9570 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9598 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9972 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11368 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6422 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7796 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12206 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9999 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9903 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9639 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9571 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9001 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Plainview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8049 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7793 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7721 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7267 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6769 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6235 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6058 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6064 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6238 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6478 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7312 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7624 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7676 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7706 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7724 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7772 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7784 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8424 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8834 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9090 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9236 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9532 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9642 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9986 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9994 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11330 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12082 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12114 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 10001 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9573 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9345 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9083 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8897 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8879 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8281 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6418 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6446 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6496 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9020 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8071 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8063 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Evergreen | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7759 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7645 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6861 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6777 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6765 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6439 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6375 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6339 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6734 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6920 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7604 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7660 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7714 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8234 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8254 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8430 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8484 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8490 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8668 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8860 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9630 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9638 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9646 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9900 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10008 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10026 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11390 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11416 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12030 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12050 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8453 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9270 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9362 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9368 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9616 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11674 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11720 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12104 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8081 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7679 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7387 Auburn | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1797 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 56 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7373 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6817 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6471 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6093 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6058 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6078 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6526 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6732 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6740 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6922 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7288 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7726 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8438 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8452 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8636 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8656 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9272 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11326 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11660 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11704 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12128 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12257 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12133 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12109 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12085 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12071 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12029 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11395 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7631 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6422 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9046 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9991 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9951 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9657 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9609 Grandville | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9083 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9001 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8859 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8499 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8483 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8319 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8277 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8255 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8239 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6203 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6081 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6456 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7400 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7796 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7838 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8048 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8064 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8236 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8276 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9066 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9096 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9594 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9986 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 10026 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11330 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11378 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11610 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11620 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11636 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11646 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12033 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11687 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9619 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9267 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9219 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9115 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9105 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9043 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8683 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8319 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Westwood | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8097 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7423 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6851 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6527 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 5885 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 5869 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6050 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6492 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6718 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7642 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7820 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8318 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8452 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8468 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9018 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9230 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12085 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12003 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 10023 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 10007 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9611 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9577 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9539 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9383 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7727 Minock | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1800 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 59 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7651 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7359 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7289 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7269 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6783 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6763 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6375 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6237 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6235 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6067 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6059 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12015 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11627 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9921 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9647 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9601 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9553 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9377 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9245 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9107 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9079 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8669 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6072 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6130 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6534 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7272 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7392 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8224 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8232 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8854 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8860 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12207 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12109 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12103 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11701 Vaughan | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1801 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 60 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11369 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11359 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 10071 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8649 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7817 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7765 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7611 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7353 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7329 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6853 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6803 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6755 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6727 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6527 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6489 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6343 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6307 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6532 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6786 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9388 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9647 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9553 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9377 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6872 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6878 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7304 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7400 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6775 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12077 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11665 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9341 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9273 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9249 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9093 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9031 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9003 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8653 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8439 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 5852 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 5884 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6086 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6332 Auburn | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6464 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6470 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6492 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6754 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7768 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8308 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8484 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8629 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8517 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8461 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9276 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9382 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9920 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9938 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6022 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6114 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6318 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6360 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6388 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6548 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6724 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7656 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7712 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8274 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8650 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8846 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9094 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9568 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9576 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9592 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11300 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11318 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11352 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11366 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12010 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12076 Vaughan | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12084 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12120 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12214 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12065 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11737 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11669 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9981 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9971 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9603 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9571 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9529 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9275 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9011 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8245 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8221 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8025 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7267 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7261 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7239 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6845 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6839 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6415 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 5893 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 5860 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5868 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6016 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6058 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6086 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6500 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6506 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6732 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6802 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6886 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7282 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7678 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8238 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Minock | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8438 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8518 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8886 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9034 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9094 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9276 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9320 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9382 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9528 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9920 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9942 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9982 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9990 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11676 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12100 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12131 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11349 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11335 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9999 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9975 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9901 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9337 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9321 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9305 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9297 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9261 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8893 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8679 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7801 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7345 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7319 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6909 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6867 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6333 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6267 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6017 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8220 Heyden | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1805 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 64 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8420 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8436 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8660 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8686 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9214 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9260 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9534 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9550 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 10008 Heyden Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 10014 Heyden Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 12144 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12200 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12087 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12077 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 11729 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9535 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9525 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9367 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9239 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8639 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8453 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7717 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7697 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7681 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7647 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7441 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7243 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8499 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9983 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9919 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9561 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9537 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9341 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8227 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7765 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7429 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6873 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6361 Piedmont | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1806 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 65 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6353 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6261 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6073 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6064 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7612 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7712 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7784 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8230 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9082 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9300 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9346 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9900 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9920 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11350 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8021 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7785 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7417 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7369 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6445 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11345 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6712 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9300 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9364 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9560 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 10034 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11342 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11406 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8431 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 10025 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9983 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9601 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9545 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Grandville | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8907 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8829 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8675 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8295 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6267 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6005 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6088 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6104 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6120 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6206 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6478 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7280 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7288 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7368 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7804 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9020 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9238 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9554 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9620 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9656 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9930 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9938 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9950 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11722 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12028 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9044 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8071 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7769 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7749 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7727 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6789 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Auburn | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6535 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6527 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6367 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6325 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6017 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12003 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7651 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6430 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9016 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11343 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9585 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9363 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9257 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9023 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9017 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8455 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8447 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8067 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7353 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6529 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6333 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6317 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6303 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6075 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6042 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6110 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6344 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6510 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6830 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12066 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8854 Minock | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1809 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 68 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6101 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6408 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6244 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11352 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8089 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6831 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6838 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8472 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8309 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7674 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7696 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12142 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12204 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11671 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11417 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11385 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 10055 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9937 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9335 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9053 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9037 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8691 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8645 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8459 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7807 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7695 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7689 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7341 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7335 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7352 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7414 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7618 Patton | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1810 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 69 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8094 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9376 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9390 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9598 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9940 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9974 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11386 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11400 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11430 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7286 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7632 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7696 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7752 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9210 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9232 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9344 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9542 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9922 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9980 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12090 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12112 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12130 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12256 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11735 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11657 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11643 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9943 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9901 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9203 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9107 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9059 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9011 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8897 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8669 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8493 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8067 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7817 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7773 Stout | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1811 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 70 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7765 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7669 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7391 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7327 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7313 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7251 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7418 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7618 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8476 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8484 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8628 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8652 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9040 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9064 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9114 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9302 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9524 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9560 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9590 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11338 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11696 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11720 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8433 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7342 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7422 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7628 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9094 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9230 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9634 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9660 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 10012 Evergreen | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10046 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11314 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11338 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11666 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11702 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12055 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12011 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9977 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9543 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9245 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9095 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8893 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8631 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6382 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6502 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9010 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8087 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7653 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7421 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6883 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6543 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6389 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6348 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6782 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6830 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7248 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7756 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7762 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8460 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8904 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9310 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Vaughan | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1813 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 72 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9976 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12061 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11715 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11377 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8665 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8639 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8421 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7321 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6907 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6839 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6823 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6817 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6781 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6517 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6475 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6427 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6405 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6393 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6365 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6321 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6406 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6484 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6844 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9581 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9335 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9261 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9243 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9045 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9037 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9023 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7290 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7600 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7780 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7808 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8478 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Heyden | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1814 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 73 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9256 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 11718 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12112 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12152 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8225 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12253 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12151 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12143 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12045 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12037 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9971 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9619 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9543 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9265 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9203 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9067 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8675 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8305 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8281 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7773 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7667 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7633 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 11791 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11385 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11345 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7434 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7676 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7455 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9995 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9583 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9277 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7611 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8424 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8488 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8674 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9526 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9950 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10024 Braile | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11400 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11820 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12140 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12231 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8425 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8113 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8055 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7745 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7384 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7744 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8240 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8278 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8646 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9014 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9266 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9272 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9514 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9618 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9626 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9914 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11626 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11660 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11706 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12008 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12018 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12110 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11691 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11409 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11301 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 10001 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9995 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9583 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9343 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9321 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9099 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9077 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8909 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8627 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8499 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8095 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8059 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7667 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7371 Fielding | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1816 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 75 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7650 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7660 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9357 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9241 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9045 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8669 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8491 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8065 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8230 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8642 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8674 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8690 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8838 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8872 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8906 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9096 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9370 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9323 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9977 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9355 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9075 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8629 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8485 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8421 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8087 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8079 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8063 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8045 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7683 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7677 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7389 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7317 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7265 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8084 Pierson | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1817 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 76 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8442 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8690 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9252 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9542 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9976 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10056 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11320 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11408 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12118 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11805 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11397 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10007 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9953 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9945 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9301 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8675 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8244 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8318 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8634 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8858 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9036 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9240 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9528 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 10050 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11320 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11652 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12234 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7806 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8622 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8686 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9072 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9998 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11676 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11740 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12034 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12066 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12144 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11707 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9619 Stout | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9363 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9219 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8619 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8411 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7349 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 20840 N Pierson Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 11795 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 20765 S Pierson Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 20737 S Pierson Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 11361 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11353 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10057 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9961 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9079 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9059 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9033 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9003 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8887 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8853 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8667 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8285 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8230 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8512 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9270 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9300 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9324 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9384 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9984 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 10010 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11330 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11392 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11630 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12100 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12126 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12140 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 10009 Braile | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9961 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9591 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8665 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8215 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7655 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7445 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7228 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7386 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8214 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8258 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8504 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8612 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8666 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9084 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9362 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9992 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10008 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 10048 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11750 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11880 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12151 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12101 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11759 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11751 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 20670 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11355 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 10041 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7233 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11730 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11756 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11780 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10001 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9951 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9591 Patton | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9051 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9043 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9037 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8647 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7724 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8266 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8440 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8656 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9014 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9320 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11416 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11892 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12110 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11321 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10033 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9237 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7430 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 22 7600 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7349 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7243 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7374 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8068 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9370 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9534 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9960 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 10024 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11364 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11420 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 20677 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 20659 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 20601 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11722 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9379 Burt Rd | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9347 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9339 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8831 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8465 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8262 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8464 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9060 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 7404 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8498 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8678 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12106 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12240 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12073 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9237 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7647 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8456 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9082 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9216 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9500 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11642 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11652 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7709 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11801 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11681 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9559 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9381 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8429 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7226 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8672 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9994 Patton | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1822 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 81 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11310 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12240 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12251 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12219 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12205 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12203 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8661 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7601 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8240 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9228 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9262 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9960 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10058 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12202 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12218 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12220 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12234 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11755 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 10041 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9225 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9115 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7640 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7347 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8222 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9526 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9534 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11336 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12110 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12103 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11383 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8689 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11374 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11734 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9068 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9391 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 5919 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 5961 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 5960 Oakman Blvd | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5920 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 8072 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8580 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8564 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9230 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9270 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8306 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8234 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8266 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8930 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9160 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9184 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9206 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9238 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9276 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 18708 Chicago 13 | | | Detroit | MI | 48228-1827 | |
| Property Owner | | 18704 Chicago 14 | | | Detroit | MI | 48228-1827 | |
| Property Owner | | 18700 Chicago 15 | | | Detroit | MI | 48228-1827 | |
| Property Owner | | 13605 Van Buren 3b | | | Detroit | MI | 48228-2755 | |
| Property Owner | | 20109 W Warren | | | Detroit | MI | 48228-3251 | |
| Property Owner | | 16050 Tireman | | | Detroit | MI | 48228-3660 | |
| Property Owner | | 16042 Tireman | | | Detroit | MI | 48228-3660 | |
| Property Owner | | 17701 Manderson | | | Detroit | MI | 48230 | |
| Property Owner | | 17535 Manderson | | | Detroit | MI | 48230 | |
| Property Owner | | 3120 Berry | | | Detroit | MI | 48234 | |
| Property Owner | | 1100 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 801 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1303 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2441 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1500 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19696 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 1471 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18104 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 1485 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 300 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 729 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1301 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1309 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 18028 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Maine | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17880 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18020 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18054 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 2742 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2738 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2734 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2730 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2726 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1778 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 17907 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 17816 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17834 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17846 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18562 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18604 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18888 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18926 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19675 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19633 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18889 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18877 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18619 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18605 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18521 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18129 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17901 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18644 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18595 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18151 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17815 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17856 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17892 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17916 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17946 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18114 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18544 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18550 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18874 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18873 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18821 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18591 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18059 Mackay | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1825 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 84 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17939 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17851 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17835 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17868 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17910 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18540 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19260 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19380 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20004 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20012 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18156 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18644 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18930 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18089 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17887 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18106 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18510 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18826 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18898 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19689 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18597 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17941 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18540 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18878 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19154 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19182 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19242 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19264 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19388 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20124 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20158 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20193 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20171 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20161 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19263 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19211 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18569 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18031 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20191 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19333 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19157 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 St Aubin | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18819 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18551 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18067 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18116 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 2910 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 18638 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18577 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 1934 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1801 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 17832 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18884 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19168 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18613 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17941 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17857 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17915 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17863 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17814 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18093 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17820 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 17930 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18139 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17952 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18020 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18150 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18584 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18916 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19336 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19427 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18155 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18133 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18063 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18017 Fleming | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17911 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17817 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17811 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17840 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18820 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19246 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19189 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19173 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18929 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18809 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18551 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18535 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18095 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18035 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18534 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18582 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18608 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18834 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18906 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18924 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19232 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19328 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19423 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19359 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19305 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18841 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18589 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18581 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18101 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18081 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18039 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17868 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17874 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17898 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17924 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18004 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18052 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18064 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18148 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18164 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18512 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18572 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18856 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18909 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18843 Maine | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1828 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 87 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18061 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18037 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18021 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18001 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18577 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18529 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18125 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17821 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17920 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17950 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18050 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18126 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18559 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18553 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18069 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18122 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18140 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18506 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18516 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17929 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17869 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17844 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17863 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17916 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17936 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18094 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18528 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18125 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18069 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18027 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18001 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17869 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18020 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18560 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 17900 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 17802 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18092 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18133 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17857 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17839 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17833 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18028 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 20055 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19983 St Aubin | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1829 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 88 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19975 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19675 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18939 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18562 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19218 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18134 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18142 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18152 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18162 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18064 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18590 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18646 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19212 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19350 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19973 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19441 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19253 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19183 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19153 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18925 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19998 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19333 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18855 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17838 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17946 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18560 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20110 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20051 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19647 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19423 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18833 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18163 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18055 Dequindre | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20147 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20111 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18889 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18049 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17814 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18922 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18924 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19640 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18058 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18628 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19254 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19266 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19316 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19336 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19649 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19453 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18589 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18044 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19244 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19406 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20418 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20442 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20401 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20009 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19629 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19365 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18056 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18568 Revere | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1831 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 90 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19184 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20118 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20443 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20175 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20131 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20013 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19649 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18438 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20427 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 17826 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19240 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19312 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19398 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19716 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 2318 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 19932 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19958 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20040 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19606 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20154 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20186 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20506 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20467 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20205 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19639 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19373 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19183 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18675 Wexford | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1832 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 91 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18635 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18573 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18563 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18463 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18441 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18437 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19240 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19266 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19678 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19688 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20164 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20223 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18102 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18424 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19370 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20254 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20546 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20515 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19727 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19645 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19271 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19223 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18665 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18427 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18100 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18108 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18426 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18818 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18896 Dean | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1833 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 92 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19426 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19738 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19928 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19934 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20016 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20292 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20561 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20109 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20073 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20061 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19243 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18491 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18401 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18067 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18040 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18088 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18478 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18618 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18674 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18886 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19638 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19682 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19698 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19718 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20533 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20309 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20049 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19969 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19963 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18668 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19200 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19234 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19730 Binder | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20022 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19680 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20110 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18542 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18560 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19150 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19161 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18681 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18603 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18495 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18415 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18400 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18418 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18450 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19240 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18842 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19260 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19270 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19717 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19349 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19269 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19241 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18871 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18837 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18703 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18653 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18023 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18012 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19258 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19360 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19709 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Justine | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19417 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18603 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18491 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18109 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18093 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18622 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18856 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19262 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19326 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19342 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19703 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19333 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18685 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18622 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19208 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19358 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19422 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19698 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19457 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19209 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19204 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18822 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19315 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19313 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19235 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19175 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19169 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18665 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Healy | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19162 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19713 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19677 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19175 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18873 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18837 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18831 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20042 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19751 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18857 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18839 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18663 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18636 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18678 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19218 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20114 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20230 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20269 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19631 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19617 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18869 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Conley | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1837 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 96 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18815 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18642 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18832 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18840 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18882 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19926 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20240 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20290 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20520 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20259 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20079 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20049 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19255 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19213 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18883 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18471 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18417 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18043 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18442 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18506 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19146 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19194 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18821 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19216 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19442 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20044 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20056 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20260 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20294 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20530 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20525 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20287 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20263 Moenart | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20057 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19955 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18803 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18661 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18435 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18075 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18039 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18066 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18080 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18660 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18872 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20258 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20528 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20577 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18419 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18105 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19465 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19351 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19193 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19415 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 3915 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3921 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3933 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 5017 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3608 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 5844 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5834 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5828 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4429 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 17842 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18420 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18660 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18704 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19316 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 St Louis | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19616 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19730 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19407 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19363 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19668 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19736 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 5822 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5008 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3611 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3619 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3623 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3627 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3701 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4933 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5017 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5041 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5125 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5225 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6015 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6019 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6031 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3362 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3208 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2260 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2202 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2162 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2064 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1668 E Outer Drive 8 | | | Detroit | MI | 48234 | |
| Property Owner | | 1615 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1631 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1675 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1689 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1737 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1891 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2127 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2423 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2443 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3075 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3127 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3167 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3191 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2066 Pointer | | | Detroit | MI | 48234 | |
| Property Owner | | 2056 Pointer | | | Detroit | MI | 48234 | |
| Property Owner | | 5020 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4030 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 19431 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19385 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19347 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18458 Bloom | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18860 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18868 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19182 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19208 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19360 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20210 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20246 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20284 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20292 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20578 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19961 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19379 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19267 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19237 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18813 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18091 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18055 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18047 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19921 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19609 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19431 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18465 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18457 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18684 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18834 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19336 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19404 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19678 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19728 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19736 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19608 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19618 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19682 Buffalo | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1841 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 100 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20210 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20274 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20527 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19371 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19355 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18881 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18699 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18695 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18623 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18605 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18010 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18822 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19356 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19158 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20306 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20526 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18821 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18403 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18434 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18814 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19723 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19347 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18043 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18011 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20550 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18611 Mound | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1842 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 101 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18499 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18436 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19236 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19246 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19254 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19636 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20292 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20245 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19723 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19613 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18627 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18517 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18063 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18888 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19380 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18883 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18855 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18813 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 6401 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 450 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 400 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 17864 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17920 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 3144 Berry | | | Detroit | MI | 48234 | |
| Property Owner | | 3126 Berry | | | Detroit | MI | 48234 | |
| Property Owner | | 18548 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18814 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19630 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20174 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19733 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19719 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19709 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19449 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19357 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18937 Dequindre | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1843 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 102 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18927 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18845 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18813 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18153 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18149 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18145 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18047 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 17845 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17839 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17850 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17910 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18909 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18843 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18581 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18531 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18077 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17905 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17857 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17851 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19241 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17841 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18520 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18526 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17833 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17801 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17900 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17944 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18872 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19308 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19607 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18102 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19270 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19440 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18171 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18145 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17957 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18526 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18534 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18864 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18894 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18931 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18803 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18121 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18107 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17923 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18128 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18626 Anglin | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19131 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18511 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18031 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17835 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18923 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18883 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18095 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 17844 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17874 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17892 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18120 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18138 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18665 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18647 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 4696 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3800 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 18667 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18046 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18713 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20232 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20288 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19195 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18682 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20264 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18434 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18702 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 17866 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20426 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18508 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19966 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19124 Justine | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1845 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 104 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19225 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20118 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 3715 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3735 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6030 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6008 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19248 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18480 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18612 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19242 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19628 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19649 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19631 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18425 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18081 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18806 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19125 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18871 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18684 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19130 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19350 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19384 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19740 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19689 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19451 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Hasse | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19191 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19811 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18637 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18880 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19406 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18817 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19348 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19329 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19243 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18703 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19712 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19944 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20078 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20550 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19725 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18859 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18684 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18882 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20042 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20078 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20320 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20560 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20521 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20261 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20115 Conley | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1847 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 106 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19715 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19403 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19355 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19255 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18677 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18118 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18648 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18862 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19178 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20060 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20321 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20311 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19359 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19235 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18411 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18464 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18648 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18682 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18804 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18890 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19318 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19354 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19926 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19954 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20300 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20534 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20562 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20283 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20277 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20231 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20111 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20081 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20049 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19937 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Bloom | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1848 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 107 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19161 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18479 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18400 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18464 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18470 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18498 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18622 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18877 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18833 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18628 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19224 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20024 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20280 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20550 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20211 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20121 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19949 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19927 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18063 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19631 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19241 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19227 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18669 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18505 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18492 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18626 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18640 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18650 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18828 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18882 Fenelon | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1849 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 108 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19132 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19396 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19612 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19741 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19717 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19711 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18820 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18828 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19720 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20314 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20566 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20569 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20313 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20307 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19211 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18833 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18677 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18646 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18870 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19134 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19386 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19130 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19609 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19365 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Syracuse | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18461 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18439 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19386 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19644 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20527 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20511 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18881 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18449 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20311 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19457 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 17824 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19198 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19226 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19246 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19624 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19371 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19247 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18065 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 17843 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18689 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18493 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 17837 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 17825 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18677 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18088 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19472 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19665 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19239 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18036 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18804 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19236 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19652 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Syracuse | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20299 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18479 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18431 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18075 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 4890 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3608 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3643 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3649 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4001 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4011 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3916 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3341 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17804 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17812 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18428 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18442 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19198 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19662 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19750 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19737 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19215 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19744 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19433 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18055 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17855 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18680 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18840 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 5740 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 5816 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3000 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3119 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3543 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3615 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5847 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6143 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6161 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3378 E Outer Drive | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1852 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 111 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3330 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3314 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3266 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3258 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2176 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1676 E Outer Drive 10 | | | Detroit | MI | 48234 | |
| Property Owner | | 1822 E Outer Drive 42 | | | Detroit | MI | 48234 | |
| Property Owner | | 1850 E Outer Drive 49 | | | Detroit | MI | 48234 | |
| Property Owner | | 1868 E Outer Drive 50 | | | Detroit | MI | 48234 | |
| Property Owner | | 1872 E Outer Drive 51 | | | Detroit | MI | 48234 | |
| Property Owner | | 1625 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1901 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1985 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2075 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2331 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2435 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2451 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2971 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3041 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3153 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4100 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4000 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3732 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 19205 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19193 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19187 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18687 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18535 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18529 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18521 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18517 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18513 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18499 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18493 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18489 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18483 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 3803 Emery | | | Detroit | MI | 48234 | |
| Property Owner | | 19628 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20123 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19183 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 17928 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18402 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18450 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18646 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20190 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20483 Norwood | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20419 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18531 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18433 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20138 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20426 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20019 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19309 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19285 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19031 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18815 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20143 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19036 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19178 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19630 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19996 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20245 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18827 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18639 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20196 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19181 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19926 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20424 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20545 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19943 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19627 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19625 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18868 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19151 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18451 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19219 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18493 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20210 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18850 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18892 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19256 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19456 Healy | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1854 of 2427
13-53846-tjt Doc 2337-14 Filed 12/27/13 Entered 12/27/13 13:56:47 Page 113 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19245 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18853 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18628 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19342 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19721 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18817 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 4641 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19175 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18885 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19734 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19223 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18803 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18036 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18511 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18650 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19322 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19741 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18865 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18695 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18462 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20111 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18662 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 3301 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18421 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18402 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18412 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20072 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19419 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18621 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18096 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20090 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20551 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Caldwell | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1855 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 114 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19370 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18406 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18430 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18804 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18880 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18415 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20512 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20580 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20588 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18503 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19264 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19386 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19678 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20561 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19259 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18855 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18685 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20188 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20222 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20141 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18673 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20030 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20157 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19139 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20502 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 20440 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20449 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20443 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20409 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20103 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19981 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19607 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19025 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19020 Charest | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19030 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19426 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19736 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19974 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20170 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20228 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20410 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20403 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20163 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20123 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20045 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19949 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19393 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19277 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19956 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20221 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19979 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19401 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19373 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19148 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19160 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19192 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19368 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20030 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20169 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19388 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19712 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19751 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19978 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20214 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20471 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20421 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20185 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20151 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20041 Anglin | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1857 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 116 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19991 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19456 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19462 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19680 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19974 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20044 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20128 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20156 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 2424 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20203 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19985 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19754 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19984 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20144 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20160 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20420 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20431 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20227 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20154 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19134 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19380 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19612 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19636 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19734 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20102 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20124 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20416 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20530 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20535 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20215 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19217 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18571 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 17891 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18608 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20458 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Binder | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1858 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 117 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20007 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19949 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19941 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19749 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19271 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18561 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18061 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 17832 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17842 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17850 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18056 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18402 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19168 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19176 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19304 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19454 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19624 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20147 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19626 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19950 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19958 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20403 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20245 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19729 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19247 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19243 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18523 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18503 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18039 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18033 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17871 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20442 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20482 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Yonka | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1859 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 118 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20409 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19713 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19665 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19363 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19237 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 18014 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18030 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18086 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18836 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19250 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19460 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20086 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20286 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20316 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20295 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20275 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20037 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19929 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18469 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18445 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18427 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18412 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18654 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18826 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19124 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19620 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20543 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20261 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20035 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19921 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19695 Sunset | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1860 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 119 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19659 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19407 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19335 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19218 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19264 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19342 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20104 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19988 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20016 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20156 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18445 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18437 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18514 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18568 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19160 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19305 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18861 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18817 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18671 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18649 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 17908 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17934 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17940 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18038 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18416 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18566 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19440 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20256 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20456 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20029 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20003 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19993 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19983 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19619 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19373 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19275 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Norwood | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1861 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 120 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19147 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18663 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18609 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18561 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18449 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18576 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18648 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19384 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20162 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20188 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20230 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20252 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20442 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20497 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19640 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19607 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19139 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18688 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18516 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19695 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19145 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18845 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19348 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19403 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18451 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19238 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18044 Syracuse | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1862 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 121 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19362 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19630 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19457 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18429 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 3521 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 1888 E Outer Drive 55 | | | Detroit | MI | 48234 | |
| Property Owner | | 1995 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2055 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2286 E Remington | | | Detroit | MI | 48234 | |
| Property Owner | | 2940 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 18707 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 7083 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7155 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7161 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7500 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7017 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7578 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7531 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7551 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7580 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7615 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 20196 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20235 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19955 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19687 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19423 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19367 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19644 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20020 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20485 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20457 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20015 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19931 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19711 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19695 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19469 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19696 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19742 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19966 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20024 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20046 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Goddard | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20412 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20430 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20227 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20153 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20043 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20218 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20140 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 20215 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 20220 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20483 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20125 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20005 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19933 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19639 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19143 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19137 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19019 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19312 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19378 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19662 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20010 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20190 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20025 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19671 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19385 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19327 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19321 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19018 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19024 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19332 Mitchell | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1864 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 123 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19340 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19426 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19608 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20425 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20401 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20003 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19143 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19125 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19384 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20050 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20428 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20439 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19721 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20104 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20126 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19735 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19148 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19720 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20022 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18673 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18609 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19960 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20142 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20522 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19627 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20498 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19957 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19951 Stotter | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19943 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19465 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19359 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19168 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19409 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18503 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18465 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18027 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20119 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19694 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19704 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19952 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19998 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18526 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18528 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18838 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19188 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19676 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20148 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20440 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20456 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20465 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20403 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20019 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19655 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19605 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19403 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19197 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19031 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19003 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18851 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20028 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19613 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19315 Harned | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1866 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 125 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19233 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 7501 Jordan | | | Detroit | MI | 48234 | |
| Property Owner | | 7605 Jordan | | | Detroit | MI | 48234 | |
| Property Owner | | 7611 Jordan | | | Detroit | MI | 48234 | |
| Property Owner | | 7056 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7520 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 7514 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 6501 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 7450 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7132 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7471 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7570 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7511 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7611 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7564 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 7539 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 7616 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7538 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 4039 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 6445 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7476 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7470 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7445 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7616 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7480 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7567 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7458 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7606 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6350 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6344 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6338 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6300 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4204 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4124 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4131 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4375 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 19989 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18815 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18321 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 13601 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 19184 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 18617 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19350 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19930 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19986 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20180 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Carrie | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1867 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 126 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20426 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20530 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20515 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19720 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20503 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20265 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20209 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20193 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20187 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20173 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20125 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20043 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19643 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19301 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19327 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19323 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19255 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19215 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18061 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18466 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18524 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19200 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19302 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20028 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20410 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20481 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20253 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19355 Klinger | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19319 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18539 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19274 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 7140 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7130 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7564 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7470 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7431 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7523 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7561 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7595 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7538 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7466 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7530 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 6450 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7431 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7455 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7479 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7503 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7428 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7429 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7525 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7553 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7586 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7464 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7573 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7437 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 4428 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4160 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4100 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4171 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4411 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4441 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 20159 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 19454 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19476 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 17117 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 13501 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20234 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Anglin | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1869 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 128 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20454 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19415 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19636 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 7500 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7110 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 6700 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 6401 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 7062 Arcola | | | Detroit | MI | 48234 | |
| Property Owner | | 7106 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7029 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7101 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7161 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7184 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7178 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7608 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7554 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7542 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7538 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7512 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7035 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7590 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7560 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7553 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7595 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7530 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7537 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7544 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 7040 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6820 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20418 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19615 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19449 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19269 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19227 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18670 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19406 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19930 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20490 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20205 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19357 Charest | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19187 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19130 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19274 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19418 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19962 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20237 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19987 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19335 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19327 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19301 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19440 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19448 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20002 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20474 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 2900 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20125 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19290 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19946 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19996 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20118 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20160 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19930 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18100 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 20046 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19942 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20050 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20495 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20471 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20170 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20449 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20192 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20007 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Fleming | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19470 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19476 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20110 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20427 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18701 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18653 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18465 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18049 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 7566 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7086 Arcola | | | Detroit | MI | 48234 | |
| Property Owner | | 7557 Arcola | | | Detroit | MI | 48234 | |
| Property Owner | | 7026 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7035 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7050 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7011 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7618 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7621 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7620 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7564 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7586 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7581 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7122 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6756 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7517 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 18718 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19485 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18681 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20131 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20109 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19328 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20040 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20008 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20260 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20137 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18881 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20431 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20215 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20144 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18649 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20185 Carrie | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1872 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 131 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19611 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20250 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20418 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20502 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20535 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20103 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19977 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19617 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19473 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19466 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19626 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20007 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19415 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19323 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20017 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19371 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19337 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19215 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19335 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20468 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20135 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19941 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 7432 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7600 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7571 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 4021 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4031 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 7601 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7604 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7623 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7453 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7436 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7483 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7563 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 4190 E Outer Drive | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4090 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4086 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3840 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4083 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4421 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 19343 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18609 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 17723 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 17898 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19642 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19698 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20036 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20050 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20220 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20486 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20171 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19993 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19353 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19364 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19460 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19494 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20006 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20042 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20158 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20164 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20446 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19979 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19971 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19935 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19683 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 18666 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18836 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19455 Carrie | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1874 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 133 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19357 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18672 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18680 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19354 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19392 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19454 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19634 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19640 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20024 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20048 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20056 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20150 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20224 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20474 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20484 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20445 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19609 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19463 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19413 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19309 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18885 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18717 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18687 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18121 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18065 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19134 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19322 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19364 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19351 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19658 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20262 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20474 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20482 Rogge | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1875 of 2427
13-53846-tjt   Doc 2337-14   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 134 of 134