| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20525 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20143 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19705 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18872 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19146 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18826 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 19137 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 20166 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20182 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20490 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20461 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20243 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19939 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19625 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19313 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18831 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18693 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18714 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19448 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20058 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18424 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20137 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20123 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20117 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18850 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Mt Elliott | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1876 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 1 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18858 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20517 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20241 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20191 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20185 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19959 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19951 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19941 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19486 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20014 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20200 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20495 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19993 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19351 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19315 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19128 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19474 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19658 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19699 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19443 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18611 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20420 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19379 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18627 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18480 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18494 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18602 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18676 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18694 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18704 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19188 Concord | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19352 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19456 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19954 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19976 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20034 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20134 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18827 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18711 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18627 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18409 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18686 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18706 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19365 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18710 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19216 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20200 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20438 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20451 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20263 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20183 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20045 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19973 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18875 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18827 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18716 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18808 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18824 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19602 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19682 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20040 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20144 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20166 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Helen | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20199 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20119 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19995 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19211 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18625 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18617 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18495 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18457 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18451 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 17872 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18514 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18690 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19200 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 8232 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8056 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 12802 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 17144 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 8215 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8118 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8301 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8307 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8042 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8113 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8291 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8231 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8371 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8070 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8222 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8200 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8174 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8160 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8146 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8637 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8142 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8062 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8385 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8528 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8248 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8221 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8227 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8102 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8541 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8322 Almont | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1879 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 4 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8101 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8230 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8202 House | | | Detroit | MI | 48234 | |
| Property Owner | | 11301 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11341 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11351 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11364 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 8114 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8092 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8331 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8397 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 8555 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 8060 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8069 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8564 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8534 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8416 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8230 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8315 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8333 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8491 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8594 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8424 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8340 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8161 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8203 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8285 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8297 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8605 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8623 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8334 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8419 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8520 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8420 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8386 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8342 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8330 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8314 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8236 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8185 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8201 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8477 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8501 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8369 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8535 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8146 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8088 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8209 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8259 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8411 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8292 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8092 Wisner | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8255 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8483 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8350 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8278 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8122 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8056 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8050 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8241 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8247 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8253 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8259 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8277 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8143 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8261 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8069 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8081 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8211 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8267 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8220 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8144 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8087 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8099 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8125 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8191 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8104 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8098 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8092 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8145 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8268 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17174 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17198 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17211 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17151 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 10340 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 12310 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18338 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18908 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20198 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 8037 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8096 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8135 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8232 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8090 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8080 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8078 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8135 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8234 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8200 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8043 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8128 E Robinwood | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1881 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 6 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8070 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8213 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8261 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8219 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8305 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8730 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8130 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5251 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 11111 Lappin | | | Detroit | MI | 48234 | |
| Property Owner | | 8336 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8091 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8123 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8153 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8161 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8145 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 8037 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8071 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8097 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8159 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 11444 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11418 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11400 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11351 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11417 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11441 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 8025 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8039 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8068 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8111 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8189 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8323 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8645 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8610 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8368 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8200 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8127 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8385 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8615 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8330 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 4744 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4598 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 8040 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8024 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8326 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8064 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8371 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8630 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8338 Bliss | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1882 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 7 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8086 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8058 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8055 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8133 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8197 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8335 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8196 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8086 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8038 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8121 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8198 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8101 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8172 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8054 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8073 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8079 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8085 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8091 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8203 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8221 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8341 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8080 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8158 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8119 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8151 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8103 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8111 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8140 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8260 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8254 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8310 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8180 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8171 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8239 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8245 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8074 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 8232 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 8049 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8144 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8100 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8245 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8238 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8204 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8192 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 4870 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4766 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4616 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 11398 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11346 Greiner | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11359 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11391 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11423 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11429 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 8028 Orion | | | Detroit | MI | 48234 | |
| Property Owner | | 8063 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8075 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8030 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8217 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 11100 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11060 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11391 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 8630 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8328 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8300 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8208 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8110 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8111 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8231 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8321 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8347 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8641 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8182 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8160 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8102 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8040 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8081 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8301 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8323 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8337 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8373 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8356 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8316 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8310 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8300 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8094 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8064 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8054 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8081 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8109 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8103 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8250 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8224 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8200 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8089 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8097 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 E Hildale | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1884 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 9 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8266 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8260 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8138 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8096 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8042 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8125 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8233 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8269 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8037 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8234 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8062 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8063 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8241 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8321 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8062 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8107 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8133 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 11420 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 11196 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 11180 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8720 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8098 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8068 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8034 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8027 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8103 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8209 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8317 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8036 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8028 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8305 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8640 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8360 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8300 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8140 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8118 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8089 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8139 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8153 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8167 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8189 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8375 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 10020 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 17954 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 17996 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18914 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20252 Van Dyke | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17234 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 8100 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8201 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 11341 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 8240 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8344 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 17174 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17352 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17394 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17666 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17830 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17886 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18082 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18092 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18624 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19188 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18924 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19711 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19689 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17885 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18974 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18988 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 5507 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5000 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5050 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 18430 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20263 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20180 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20200 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20444 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20467 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20228 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20424 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20440 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20451 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20437 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20409 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 9797 Erwin | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9765 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 19617 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19159 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18418 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18470 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18654 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18970 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18986 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18647 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18015 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18014 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18918 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18919 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18711 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 17836 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17852 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17868 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19194 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19394 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19438 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19718 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19764 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19367 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19331 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19195 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19143 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18639 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18507 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18401 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18079 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18071 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17631 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17397 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17610 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17616 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17624 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17650 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17878 Beland | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1887 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 12 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18038 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18420 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19624 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19750 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18909 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18075 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18001 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17353 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17167 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17134 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17368 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17388 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17616 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17660 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17816 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18104 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18438 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18460 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18930 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18960 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19612 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19680 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19710 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19727 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19159 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18947 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18925 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18659 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17673 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17651 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17631 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17403 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17320 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19331 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 17219 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17318 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17388 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17666 Teppert | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1888 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 13 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18619 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18487 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18016 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 5861 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5797 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5775 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5727 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 17800 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18094 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18102 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18910 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18954 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19224 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19418 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19780 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19781 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19765 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19411 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18101 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18087 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17383 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17303 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17197 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17166 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17402 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17636 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18078 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18484 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18512 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18606 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19392 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19606 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Beland | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1889 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 14 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19163 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18959 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18943 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 20470 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 20131 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 5076 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 20157 Monitor | | | Detroit | MI | 48234 | |
| Property Owner | | 20149 Monitor | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20441 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20135 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20186 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20161 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20134 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20464 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20494 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20485 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20465 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20417 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20249 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20163 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 9751 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 9711 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 18100 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18446 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19137 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18977 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18667 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18432 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18452 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18604 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18900 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18946 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18954 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Gruebner | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19194 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18921 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18621 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18441 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18033 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18470 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18670 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19139 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18977 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18961 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18671 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18455 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18085 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18015 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 13140 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 5877 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5851 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5841 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5765 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5735 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5531 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 20141 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 17210 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17226 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17234 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17390 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17616 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17686 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17870 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18056 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18516 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18403 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18115 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18976 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19726 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19780 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19665 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19425 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19331 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18975 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18637 Albion | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17203 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17202 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17348 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17374 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17672 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17878 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18068 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18416 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18640 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18716 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18946 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19128 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19749 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19173 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18917 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18709 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17827 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17645 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17397 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17373 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17333 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17310 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18610 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18618 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19219 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 18440 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 17326 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17348 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17382 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19129 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 18082 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18492 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18445 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19394 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19757 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17361 Albion | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17334 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18096 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18452 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18508 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19622 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18989 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18653 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17811 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17695 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17325 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17313 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 18432 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 17332 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18091 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19748 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19757 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19621 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17341 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17210 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17680 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17800 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17812 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18636 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19409 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18661 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18509 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18417 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18411 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18083 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18031 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18934 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19397 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18985 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18937 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18680 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Gruebner | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18955 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18915 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19187 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18973 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18099 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18091 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 5711 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5697 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 5130 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5140 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 20462 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20227 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20177 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20134 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20234 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20169 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20248 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20151 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 1716 E Outer Drive 20 | | | Detroit | MI | 48234-1349 | |
| Property Owner | | 1750 E Outer Drive 26 | | | Detroit | MI | 48234-1440 | |
| Property Owner | | 18100 Brinker | | | Detroit | MI | 48234-1500 | |
| Property Owner | | 18084 Joseph Campau | | | Detroit | MI | 48234-1566 | |
| Property Owner | | 6250 E Seven Mile | | | Detroit | MI | 48234-2734 | |
| Property Owner | | 19160 Algonac | | | Detroit | MI | 48234-3518 | |
| Property Owner | | 17137 Runyon | | | Detroit | MI | 48234-3818 | |
| Property Owner | | 8092 Leander | | | Detroit | MI | 48234-4051 | |
| Property Owner | | 6334 Lynch Rd 13 | | | Detroit | MI | 48234-4119 | |
| Property Owner | | 19974 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19310 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 7320 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 18950 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20164 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18028 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20204 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19777 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19713 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 5394 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4852 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 14238 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 13430 Vassar | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15800 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 15945 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 18921 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18261 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18982 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18309 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19488 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18021 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 14735 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15323 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16107 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 13101 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13215 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15121 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15137 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15321 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15349 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15647 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 12801 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16430 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16426 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15600 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14205 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14341 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15625 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16007 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14520 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13628 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13300 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 12912 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 17236 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15500 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14846 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13701 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13803 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15905 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16401 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 13820 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12843 Pembroke | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12919 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12927 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13027 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13419 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13517 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 19819 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 17622 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18040 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19370 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19372 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19378 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19915 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 13451 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14711 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17320 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16426 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14448 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17101 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17111 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17205 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15139 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 12717 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 13303 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 16033 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 15606 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 12838 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15636 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15550 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14342 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14316 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14308 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14246 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14221 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14251 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14313 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14405 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16023 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 13011 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13035 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13119 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13219 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13241 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13317 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15215 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15221 Pembroke | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17526 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17350 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15950 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15838 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13635 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17727 Puritan | | | Detroit | MI | 48235 | |
| Property Owner | | 17741 Puritan | | | Detroit | MI | 48235 | |
| Property Owner | | 13729 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14341 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14441 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15627 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15631 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16031 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17121 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17207 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17619 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17701 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17136 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16140 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14422 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14418 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14414 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14400 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14340 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13222 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13218 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17538 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17232 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16934 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16910 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13316 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13128 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13118 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13403 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13637 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13713 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13821 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14015 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14300 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13740 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13516 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13406 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 4700 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 14230 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13158 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13128 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 12720 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15009 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15215 W Eight Mile | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15421 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15915 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16101 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16047 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 13801 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13805 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15551 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16301 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16907 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16941 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17235 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18320 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19142 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20055 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 13819 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15919 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16921 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14234 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 12835 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13319 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13505 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13533 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13535 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14365 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15931 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15945 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14031 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14311 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15945 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 12946 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12845 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12915 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 14445 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15922 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15918 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15624 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13600 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13026 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 18268 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18282 Appoline | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18320 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18418 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18486 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18508 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18924 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19130 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19456 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19990 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 13159 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20245 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20213 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20195 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20181 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20171 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20123 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19753 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19435 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19191 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18673 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18517 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18495 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18441 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18419 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18269 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18017 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17333 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17325 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17139 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16573 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16253 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16205 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Steel | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1899 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 24 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15872 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17202 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17220 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17234 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17342 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17588 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17610 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18046 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18626 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19188 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19958 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20134 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20460 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20515 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20487 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20147 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18937 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18665 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18101 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18067 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18021 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17619 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17603 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16649 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16627 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16607 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16595 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16930 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17584 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20245 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16897 Sorrento | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16877 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16829 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16603 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16501 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16191 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15851 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16238 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18016 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18048 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18244 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18318 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18428 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18474 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19204 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19434 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19464 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19736 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19784 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20116 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20192 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20412 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20440 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20043 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19947 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19203 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18945 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18265 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18261 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18229 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16538 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16546 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16622 Ward | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16830 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19959 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19703 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16639 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16175 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15891 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16178 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16198 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16890 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16900 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17174 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17214 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19458 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19708 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19726 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20122 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20204 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20450 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20478 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16189 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16871 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18969 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18624 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20196 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17186 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18304 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18510 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20038 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20141 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19321 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18215 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 14540 Vassar | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14436 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14212 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14030 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13636 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 16418 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15556 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14420 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13640 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13040 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12916 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12724 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13117 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13815 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13823 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14201 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14441 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17101 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17517 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14300 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14214 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16900 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16316 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15834 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14700 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13134 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13110 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13541 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13747 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13831 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 12741 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12901 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13235 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13501 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15325 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15335 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16170 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16870 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19938 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19775 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16153 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15816 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16146 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16857 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20174 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19465 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17127 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16857 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16561 Littlefield | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1903 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 28 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16545 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16873 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16553 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16802 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18510 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20464 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17312 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18718 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17335 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16509 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19769 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18419 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18111 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18105 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18041 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17551 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17523 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17205 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17187 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15857 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 16142 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19730 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20487 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19999 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16521 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16895 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 20237 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20215 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17589 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16935 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16931 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20255 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20253 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20175 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19961 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17359 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17335 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15852 Appoline | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1904 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 29 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16220 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16644 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16650 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17620 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18054 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18100 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18200 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15836 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16216 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16222 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16256 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19940 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20016 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20124 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20117 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20035 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16561 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15889 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20196 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20218 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20476 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19771 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19725 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19145 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16562 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16616 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16814 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17534 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17596 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17604 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18066 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18220 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18236 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18952 Tracey | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18960 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18976 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19146 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19210 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19456 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18499 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18115 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18111 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18103 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18087 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18075 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17587 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16665 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16185 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 15877 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18245 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18057 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17151 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16549 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16239 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16173 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16145 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15831 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17194 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17530 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18060 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18462 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18616 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18628 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18630 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18692 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19964 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20437 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20413 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20219 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20201 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20001 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19747 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19349 Schaefer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19347 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18679 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18077 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17591 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 15874 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16170 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16522 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17220 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17366 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18030 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18262 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18446 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18988 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20112 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20203 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19313 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19191 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18933 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18639 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18321 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16524 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18252 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18292 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18318 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18428 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18514 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19150 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19158 Snowden | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1907 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 32 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19736 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17159 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20143 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19995 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19769 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19483 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19197 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18989 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18683 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17559 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17535 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16843 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15887 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15827 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16244 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16522 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 13200 Grove | | | Detroit | MI | 48235 | |
| Property Owner | | 16870 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16896 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17376 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18050 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18490 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19498 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19986 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20127 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19793 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19327 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18431 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17175 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17143 Littlefield | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16925 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16531 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16153 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16147 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19212 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20126 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20224 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20242 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20252 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20469 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20113 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20027 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20017 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19729 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19497 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19149 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18945 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18931 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18903 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18651 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18427 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18419 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18285 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18095 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17575 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17339 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16527 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16175 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15889 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15860 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16204 Steel | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1909 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 34 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16220 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16594 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17226 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18252 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18284 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20019 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20001 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19983 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19207 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18975 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18925 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18503 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18431 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18211 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18067 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18047 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18031 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18025 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17601 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17567 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16603 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16173 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16165 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18480 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18610 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19440 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19938 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19974 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20036 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20120 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20164 Appoline | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15814 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16158 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16164 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16608 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17180 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17530 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18016 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19905 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19333 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19317 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19311 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19193 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19171 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18699 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18697 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18615 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18443 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18431 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18263 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18251 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17557 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17517 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18281 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17615 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17591 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17351 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17227 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17221 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20481 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20457 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20437 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20433 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20421 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20197 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20143 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20107 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20027 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17365 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16186 Stansbury | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16212 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16576 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16826 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17588 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18966 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19162 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19488 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19784 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19952 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20466 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20445 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20151 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19477 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18975 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18963 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17605 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16919 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16655 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16595 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16585 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16541 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16145 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16137 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16204 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16548 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16826 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18234 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19756 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19778 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19786 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20134 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20158 Lesure | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20516 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20477 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20457 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20157 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20145 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20111 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20015 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19991 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19975 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19489 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18277 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 17577 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16877 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16565 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16243 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16227 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20405 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18276 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16505 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16534 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16630 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16822 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16918 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18200 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18284 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18308 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18936 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19140 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19212 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19482 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19506 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19718 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19936 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20012 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20244 Sorrento | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20450 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20496 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20157 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20103 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17575 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16809 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16519 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15869 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19719 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19491 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19467 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19157 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18413 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18089 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15860 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15868 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16156 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16502 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20132 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20152 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20424 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20506 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20431 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20255 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20215 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20185 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16168 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20132 Cheyenne | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1914 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 39 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20175 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20129 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19937 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17215 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17203 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17197 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16653 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16633 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16261 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16169 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15813 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16238 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18228 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19312 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19776 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19966 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20024 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20202 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20103 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20041 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19751 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19729 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19491 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19321 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18921 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18309 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18245 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17369 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17135 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16843 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16231 Littlefield | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16187 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15873 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17553 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17551 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17537 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17215 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16261 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16255 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16165 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18307 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18291 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17553 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15895 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15841 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18430 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18632 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18666 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18918 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19158 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19768 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20152 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20208 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20169 Hartwell | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20009 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19937 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19449 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18433 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15830 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15844 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16238 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17130 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19776 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19792 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16927 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16919 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16903 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18331 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20161 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19947 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19207 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16255 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16147 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15879 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 20449 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19755 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19709 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Schaefer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19319 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18649 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18625 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17581 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16227 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18052 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18480 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19320 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19446 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19472 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19906 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19928 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16234 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16858 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18252 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18676 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19350 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20032 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20040 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15862 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16144 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16642 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19352 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19444 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19470 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20168 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20222 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20450 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20484 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20501 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Stansbury | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20477 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20183 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20057 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20049 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20017 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20001 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19961 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19953 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19715 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19187 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17181 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16827 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16643 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16635 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15853 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16576 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16610 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20120 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20172 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20444 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20534 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20181 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20121 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19505 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19195 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16660 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16868 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18226 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18314 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18662 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18670 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18724 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19504 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19722 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19794 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19804 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20452 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20531 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Lesure | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20497 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20467 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20041 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20033 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20009 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19155 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18953 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18221 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16655 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16597 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16557 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16183 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16213 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16199 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15877 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15847 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18709 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18708 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17581 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20165 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16925 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16855 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16213 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18618 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19205 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20423 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20409 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16244 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16688 Hubbell | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16870 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17176 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18242 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18482 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18672 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18924 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19140 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19484 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19780 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20060 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20162 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19479 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19321 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15816 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16634 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16914 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18940 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18956 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19158 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19796 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19920 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19781 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19737 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19167 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18435 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16655 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16219 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15887 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16692 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16818 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16846 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16182 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19840 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19850 Lauder | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1921 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 46 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20144 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20448 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19415 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19405 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18989 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18929 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18605 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18285 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18223 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16223 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16528 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16820 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17562 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18050 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16854 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16910 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18074 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19224 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19986 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20515 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20485 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20423 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20213 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20197 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20055 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18683 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17533 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17325 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16879 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16855 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16597 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Mark Twain | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16629 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16253 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18642 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18970 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19348 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19360 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19448 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19958 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19984 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20006 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20024 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20476 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20141 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19143 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18903 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18083 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17547 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17301 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17167 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17159 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16919 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 15819 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15854 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19148 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20136 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20225 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20033 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18517 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18285 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16644 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15888 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16856 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20174 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20411 Ward | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20105 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16249 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15894 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16918 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19713 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19167 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18643 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18439 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19150 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19752 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19441 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16236 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16237 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19793 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19143 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18687 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18481 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17607 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16125 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18209 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16681 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18035 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19762 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16602 Lesure | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1924 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 49 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20445 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20211 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 13157 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19932 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18242 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19488 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19715 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16913 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16176 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16184 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16528 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17130 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17586 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18068 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18282 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18628 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18642 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18702 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19350 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19802 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20400 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20414 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17145 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20209 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20109 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19983 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19819 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19491 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19157 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18927 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16613 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Freeland | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1925 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 50 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15820 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16668 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16908 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17603 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17571 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16651 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16249 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15859 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15849 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17190 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17552 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18516 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18610 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19314 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19444 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19792 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19978 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20230 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20482 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20429 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20407 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20031 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20007 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19987 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19137 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19130 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19498 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20032 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20420 Stansbury | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1926 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 51 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20011 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18985 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16671 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16584 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16818 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16876 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16853 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16557 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16245 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16125 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 20490 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18637 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18497 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18433 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18029 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16845 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16136 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16206 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16620 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16884 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18690 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18966 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19322 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 20060 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20071 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19451 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19373 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18923 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16699 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16627 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16179 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15808 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16236 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16620 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16670 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16832 Coyle | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16834 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16852 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19446 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19744 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20069 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18415 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16661 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16613 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16571 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16515 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16155 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15868 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16640 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16654 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16842 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16845 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16631 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15889 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19390 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19966 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19990 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20041 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 19759 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19511 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19453 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19137 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16581 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15918 Sussex | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16160 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16168 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16206 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16242 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16542 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16628 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17344 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17368 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17450 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17570 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18242 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18314 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18516 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19440 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19466 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19734 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20112 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20160 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20208 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20422 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16909 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16893 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15876 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16164 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16250 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16586 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17176 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17166 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17544 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17568 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18074 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18216 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18418 Ardmore | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18444 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18452 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19210 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19470 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19768 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20448 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20522 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20491 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20421 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20197 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20189 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20181 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20129 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20051 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19467 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19449 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19145 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18483 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18437 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18055 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18031 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17539 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17531 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17169 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17151 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16605 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16587 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16527 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16235 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16215 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18692 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 20439 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20401 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20155 Freeland | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19957 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19813 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19725 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18235 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16837 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16813 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16661 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16581 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16227 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16193 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16254 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17166 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17326 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18012 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18300 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18458 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18646 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18976 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19734 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19942 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20048 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20166 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20176 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20486 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20237 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20231 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20155 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20147 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19743 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19497 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Mark Twain | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18659 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18307 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18055 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17581 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17357 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17315 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16909 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16199 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16177 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16613 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18464 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18706 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18922 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19486 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19820 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20484 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20492 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20455 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20401 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20193 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18277 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17579 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17175 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 15864 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15886 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16598 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16668 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16588 Strathmoor | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16894 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17134 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17352 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18080 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18450 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16566 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16636 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16676 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16848 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16918 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17148 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17198 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17540 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17568 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18020 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18046 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18416 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18426 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18974 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19162 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19466 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19732 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19744 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19804 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19976 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20122 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20138 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20430 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20526 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20527 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20481 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20147 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20121 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20049 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19997 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19981 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19911 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19809 Hubbell | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19785 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19753 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19735 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19181 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18973 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18245 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18203 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18105 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16677 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15830 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18602 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19933 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18690 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19720 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19972 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20454 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20519 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20437 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20003 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19973 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 14700 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19327 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18697 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18519 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16691 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16641 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16563 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16237 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Marlowe | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15830 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15838 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15894 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16648 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16890 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18230 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18066 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18256 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20107 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18715 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18443 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16571 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16259 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18620 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19821 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19811 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18240 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19364 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19436 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20162 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20170 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19913 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19501 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19425 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19379 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18211 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16645 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15817 Lauder | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18457 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18441 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18415 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15892 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16174 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16672 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18212 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18258 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18442 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19428 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20458 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20490 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20461 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20451 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18959 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18427 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18257 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16885 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16819 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16697 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16585 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16243 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15893 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15851 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16518 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16616 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16662 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18612 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18716 Robson | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18974 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 20076 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20128 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19211 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18913 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16897 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16805 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18465 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16176 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16246 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16640 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16824 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18210 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 20096 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20120 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20150 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20488 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20508 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20518 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20095 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 19477 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19471 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19421 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19369 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19169 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19161 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18981 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18941 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16859 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16817 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16683 Coyle | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16583 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 17550 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18028 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16890 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 17554 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18046 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18638 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18940 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19144 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19380 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19742 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19784 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 15141 Chippewa | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19941 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19169 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16695 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16547 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16145 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16125 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16136 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16670 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19943 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16645 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18684 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18938 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19726 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19756 Strathmoor | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1938 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 63 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19992 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20040 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20460 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20071 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20053 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18693 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18305 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18287 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18241 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17135 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16140 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16160 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16650 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18492 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19806 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19814 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19970 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20400 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20420 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20438 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20468 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20121 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19987 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18045 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18035 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17167 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16233 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16193 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16185 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16874 Marlowe | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1939 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 64 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17132 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18054 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18230 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18634 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18932 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18954 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19148 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19178 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19952 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20022 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20066 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18459 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18039 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16893 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16891 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16881 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16239 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16119 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19351 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18651 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17571 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16685 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16645 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16135 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17304 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18982 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19462 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20529 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20499 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19995 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19979 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17587 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17361 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Ardmore | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16891 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16163 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16650 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16676 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16680 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16900 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17540 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18610 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19146 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19758 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20024 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20150 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17301 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16214 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19729 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20474 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16136 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16670 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 18425 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18019 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15874 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15910 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16668 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16892 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18300 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19358 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 20040 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20156 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20033 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19381 Robson | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1941 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 66 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19365 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16641 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15907 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15887 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16868 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18218 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19360 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19752 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 20066 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20478 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 19493 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19437 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19415 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19137 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16619 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16563 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16255 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18060 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18488 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19920 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19948 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 19469 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16663 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16631 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16565 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Sussex | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1942 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 67 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16556 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16825 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16817 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19169 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18045 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17559 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17195 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15891 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18901 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18504 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18514 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18716 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16745 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16709 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17364 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17550 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18034 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18426 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20055 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19961 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19901 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18055 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17801 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17195 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16605 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15907 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17590 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19919 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18711 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18297 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16915 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16881 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16878 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19332 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19348 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19358 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19422 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20301 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20013 Winthrop | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19967 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18435 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19720 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19918 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19934 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20275 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19771 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19487 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18951 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16846 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17560 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18070 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19810 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20084 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20214 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20248 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20247 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17537 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16536 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17562 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20516 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19805 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18985 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17149 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16749 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19433 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19410 Rutherford | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1944 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 69 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19432 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16240 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18088 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19366 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19433 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18643 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18253 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17371 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16567 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16824 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18680 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18690 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19348 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18239 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16553 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16237 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17158 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16720 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17350 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15854 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19208 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19214 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16808 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16864 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18026 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18210 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16216 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18060 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18440 Whitcomb | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1945 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 70 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19300 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19438 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19926 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 20466 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20510 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19437 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19385 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18931 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18505 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18465 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18433 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18021 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17551 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17165 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16555 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16620 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18273 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17331 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16701 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16597 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16565 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16557 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15847 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15827 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15850 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17202 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18988 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19494 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20111 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19817 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19805 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18441 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18425 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17591 Prest | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1946 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 71 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17555 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17187 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16541 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15899 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15885 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17342 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18008 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18440 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18450 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19406 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19758 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19786 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19933 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19751 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19485 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19463 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19409 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18687 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18115 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17331 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17354 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16572 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15551 Grove | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18492 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18958 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19192 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19216 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19414 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19516 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19734 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19964 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19970 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19978 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20210 Winthrop | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20309 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20261 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15600 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19193 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18975 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18689 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18461 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16660 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19214 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19504 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19353 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19311 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18666 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 15860 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16230 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16700 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16760 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19155 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19127 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18699 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18675 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18659 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18105 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18057 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17141 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16725 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16854 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17152 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17168 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17376 Forrer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18086 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18934 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19162 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20036 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20293 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20209 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20115 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19977 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19737 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19515 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19403 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16508 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16588 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16820 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17186 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17204 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17312 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17376 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17592 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18272 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18280 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18518 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19414 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19768 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19906 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20108 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20295 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20213 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19901 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19375 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18951 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18265 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Prevost | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18011 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17327 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17195 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17147 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16501 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15895 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16572 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16738 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16762 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17130 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17140 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18074 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18084 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18282 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18290 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18482 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18508 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18680 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20300 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20316 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20561 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20503 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20303 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20285 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19441 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19185 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19149 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18943 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18925 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18683 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18211 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18091 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17531 Rutherford | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17371 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17141 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16773 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 15827 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17162 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15874 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16700 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16780 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17319 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17313 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17538 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17562 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18450 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18676 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18714 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18990 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19418 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20294 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20503 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19973 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19317 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19171 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18929 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18921 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18413 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18311 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18279 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18271 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18261 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17579 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16825 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16755 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16745 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16713 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16701 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16581 Mansfield | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1951 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 76 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19486 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20220 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20545 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20501 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20299 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20205 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19419 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19409 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19403 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16735 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16721 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16711 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16573 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16762 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16880 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17124 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17206 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18498 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18982 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18994 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19364 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18085 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17557 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17371 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17183 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17137 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16867 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16231 St Marys | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16207 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17196 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 15863 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15857 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15853 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16130 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16622 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16636 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18416 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18424 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18488 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19160 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 20474 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20516 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20487 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16257 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16845 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16735 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16549 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19203 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19195 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18901 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18693 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Whitcomb | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17311 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17147 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16895 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17126 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17538 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17594 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18058 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16174 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16246 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16820 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17210 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17326 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17526 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17534 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18028 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18080 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18088 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18496 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18504 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18710 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18914 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18948 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19510 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19744 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20145 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20039 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20015 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19477 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18901 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18719 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18709 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18087 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17361 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16653 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16535 Prest | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1954 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 79 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16185 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16177 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16129 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18040 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18480 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18612 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18634 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18640 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19160 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19450 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20016 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20020 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20054 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19431 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19415 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18405 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18005 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15510 Thatcher | | | Detroit | MI | 48235 | |
| Property Owner | | 17206 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15833 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18918 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18966 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19380 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19952 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20044 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20096 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20220 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20260 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19509 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19443 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18967 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19126 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19417 Montrose | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19201 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16210 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16230 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15834 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16148 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17192 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17302 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17328 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18070 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18990 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19216 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19954 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20004 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20218 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20003 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19941 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19731 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20224 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20555 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20091 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18943 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18437 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18093 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17157 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16871 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16855 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16825 Prevost | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16525 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16728 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16770 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17344 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18092 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18658 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18942 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19176 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19362 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19368 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19436 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19494 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15804 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18405 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18049 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17149 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17178 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16234 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16748 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16782 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16872 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17164 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17196 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17570 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18518 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18618 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18626 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18940 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19130 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19466 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Rutherford | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20244 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20534 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20550 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20255 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19741 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19503 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19467 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18643 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18299 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18283 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18251 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18233 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18037 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17351 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17211 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17171 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16777 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16769 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16739 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16717 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16567 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19914 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19940 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19954 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 7803 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7769 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7495 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7447 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7360 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7367 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7361 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7323 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7193 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7061 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6293 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5929 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5907 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5637 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5591 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5571 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5411 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5321 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5311 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5291 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4535 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4501 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4676 W Outer Drive | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5034 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5054 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5120 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5170 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5290 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5394 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5750 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6040 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6122 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6246 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6288 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6370 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5470 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7272 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7292 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6395 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5857 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5821 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5401 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5335 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4555 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4890 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4900 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5008 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5044 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5130 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5440 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5536 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5898 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6020 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6166 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7208 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7726 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 18514 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17560 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19322 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 20119 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17151 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18050 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20515 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20137 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 13419 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20171 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19901 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 5094 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20476 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18276 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20497 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 17177 Stansbury | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1959 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 84 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18914 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18459 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 5170 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 20518 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 18465 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17534 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17531 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20145 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18226 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 17180 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17579 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19765 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20115 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19303 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19737 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20044 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18693 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19804 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19947 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20495 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17140 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18230 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18294 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19484 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20528 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20555 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19725 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16609 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16190 Murray Hill | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1960 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 85 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16720 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16758 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18287 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17125 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16142 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15828 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19377 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20240 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20571 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20281 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20031 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15809 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18692 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16250 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16588 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16734 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20303 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17139 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17570 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18284 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19150 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19494 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19726 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19748 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19818 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20304 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20312 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19703 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19495 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19425 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Mansfield | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19325 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18483 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17587 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17547 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16709 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16525 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16247 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16213 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15907 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16240 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16614 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16720 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17576 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18014 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18030 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18070 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18078 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18086 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18312 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18490 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19326 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19432 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19193 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18287 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16889 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16853 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15915 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15911 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15847 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15835 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Asbury Park | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1962 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 87 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15918 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16772 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16838 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17160 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17312 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18218 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18250 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18926 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19974 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20510 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20551 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20301 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20053 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19971 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19715 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18675 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18455 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18429 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18229 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17573 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17365 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16817 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16739 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16567 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16527 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20315 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20073 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20065 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20039 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19501 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19493 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19453 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19437 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Murray Hill | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19159 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18209 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17557 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16731 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16717 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16525 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20527 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17530 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18412 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18938 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18970 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19444 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20044 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20277 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20251 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19773 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19445 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19375 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19373 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19369 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19191 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18981 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18969 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18715 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18271 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17187 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15891 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15873 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15865 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Ferguson | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1964 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 89 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15846 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16120 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16210 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16558 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16110 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16158 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16708 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16866 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16872 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18430 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18476 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18620 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18706 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18950 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19354 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19742 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19968 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20036 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20052 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20250 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19501 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19493 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19377 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18313 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15854 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15904 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19434 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19458 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18923 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16735 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16535 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Biltmore | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15917 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15865 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20284 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20530 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20567 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20267 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20259 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16576 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16756 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16858 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18020 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18218 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18428 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18492 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19204 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20210 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19713 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18429 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18305 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18217 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16829 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16739 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16167 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20307 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19937 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19921 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19815 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19313 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19217 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18989 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Murray Hill | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1966 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 91 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18601 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18459 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18045 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17379 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17143 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16867 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16819 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16757 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17735 W Davison | | | Detroit | MI | 48235 | |
| Property Owner | | 16191 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18217 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18115 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18025 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16541 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 15849 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 15829 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18270 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18618 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20114 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20220 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20230 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20552 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19214 Archdale | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19350 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19424 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19950 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20108 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20250 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20535 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20283 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20275 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20251 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20237 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19751 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16160 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16582 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18286 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18404 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18064 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18262 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19410 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16842 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16882 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20058 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20090 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20114 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20300 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20534 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20543 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20285 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19957 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19433 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19403 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19313 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Fenmore | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19007 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18941 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18663 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18049 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16741 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16729 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16519 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16824 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17344 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17572 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18036 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18238 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18520 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18968 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19510 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20080 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20246 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20262 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20270 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19503 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19311 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18215 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17601 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17567 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17399 Asbury Park | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17209 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17175 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16217 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16147 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16111 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18300 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18962 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19720 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19786 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20060 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20068 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20529 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19463 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18979 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18929 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18263 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16859 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15885 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15859 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15834 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15844 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16534 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16582 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16760 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 17180 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 17536 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 17550 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18024 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18032 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19919 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19453 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19439 Oakfield | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1970 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 95 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19319 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19794 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19918 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20308 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20550 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20547 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20531 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20515 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20267 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19151 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18979 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18071 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16143 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16700 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16722 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16734 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16884 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17146 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18028 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18080 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18216 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18676 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19360 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19412 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17160 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17176 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18270 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18286 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18474 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18954 Harlow | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19190 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19364 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19410 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19811 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19503 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19377 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19173 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18429 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18059 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18025 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17169 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16883 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16599 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16215 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16165 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19704 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20044 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20212 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20563 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20265 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20247 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19977 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19181 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18059 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17369 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16889 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16587 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18990 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19356 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19372 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19736 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19808 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20020 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20052 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20084 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20560 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20211 Archdale | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19919 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16609 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16167 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 15857 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16708 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16740 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16754 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19950 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20314 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20317 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20267 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20093 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20043 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19759 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19211 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19203 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18935 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18455 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18111 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16885 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16707 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19179 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16180 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16196 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18236 Fenmore | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18674 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19370 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19468 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19738 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19758 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20210 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20236 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20510 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20503 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20291 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20219 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16707 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16102 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16706 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18034 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18276 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18516 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18654 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18978 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19486 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19808 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19765 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19209 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18955 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18947 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18931 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18659 Harlow | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18619 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18487 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18457 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18279 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16809 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17214 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18048 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18064 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19801 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19459 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19445 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19425 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19401 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16116 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16132 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17356 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18090 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18988 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16528 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16542 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16756 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16772 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16888 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19183 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18511 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18453 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18215 Ferguson | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18203 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16765 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16745 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16505 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15881 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18058 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20299 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17552 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17586 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18278 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19192 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19936 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20202 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20276 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20292 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20536 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20557 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20201 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20115 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20109 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19963 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19509 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19421 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16773 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16755 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16143 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20535 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20531 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20501 Gilchrist | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1976 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 101 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15800 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16182 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16734 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16762 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16840 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18202 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18444 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18698 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18934 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19806 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20200 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20260 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20243 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19785 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18947 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18271 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16558 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18226 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18270 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18412 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18476 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18634 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19160 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19796 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20028 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20092 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19439 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19199 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19131 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18461 Gilchrist | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1977 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 102 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18445 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18413 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18313 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18059 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15903 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15865 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15914 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16706 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16776 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16866 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16876 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19966 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20028 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20108 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20234 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20252 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20559 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20211 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19139 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18937 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18453 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18037 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16779 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16709 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19140 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19918 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20566 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20259 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20027 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19373 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Archdale | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1978 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 103 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16853 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16829 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16723 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16703 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16191 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16884 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18200 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19356 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15806 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15848 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18637 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16162 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19934 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19950 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20566 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20573 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16189 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16754 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18922 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19418 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19759 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19371 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19359 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17213 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15898 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16716 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17168 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19471 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19125 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18705 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Asbury Park | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1979 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 104 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16559 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19801 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18637 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16865 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16725 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16167 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15837 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16856 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17188 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17194 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18682 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19742 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19924 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20235 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20067 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18953 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17549 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17167 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16761 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16729 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20314 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20275 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20099 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15820 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20084 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19797 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18703 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16143 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19367 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16542 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16608 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Lindsay | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1980 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 105 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16545 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20266 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20560 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18309 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16175 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 7900 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 20094 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20110 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20304 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15808 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15820 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15838 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20046 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20317 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20029 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19971 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19953 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20004 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20264 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20097 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 7797 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7429 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7250 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7421 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7375 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7051 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6301 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5915 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5847 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5521 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5139 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5121 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5009 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4993 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4534 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4654 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4766 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4830 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5192 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5650 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6240 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6440 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 18040 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 7388 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 10810 W Seven Mile | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1981 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 106 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15832 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15876 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20420 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15804 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 16122 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18248 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18430 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18446 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18470 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20014 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20104 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20116 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20128 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20130 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20180 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20224 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20480 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18510 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19430 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19440 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20006 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20468 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20472 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20494 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20496 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 13521 Norfolk 30 | | | Detroit | MI | 48235-1053 | |
| Property Owner | | 13515 Norfolk Ct 36 | | | Detroit | MI | 48235-1067 | |
| Property Owner | | 20210 Schaefer 6 | | | Detroit | MI | 48235-1545 | |
| Property Owner | | 19909 Southfield | | | Detroit | MI | 48235-2266 | |
| Property Owner | | 19347 Ferguson | | | Detroit | MI | 48235-2416 | |
| Property Owner | | 18699 Ardmore | | | Detroit | MI | 48235-2535 | |
| Property Owner | | 18100 Schaefer | | | Detroit | MI | 48235-2600 | |
| Property Owner | | 16821 Archdale | | | Detroit | MI | 48235-3335 | |
| Property Owner | | 16418 W Mcnichols | | | Detroit | MI | 48235-3354 | |
| Property Owner | | 15851 W Mcnichols | | | Detroit | MI | 48235-3543 | |
| Property Owner | | 16211 Schaefer 2 | | | Detroit | MI | 48235-4244 | |
| Property Owner | | 16521 Schaefer | | | Detroit | MI | 48235-4250 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1982 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 107 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13401 S Norfolk Ct 38 | | | Detroit | MI | 48235-4331 | |
| Property Owner | | 19168 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 21000 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18935 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 5200 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 19135 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19141 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19191 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19180 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19181 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 18935 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18943 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 19180 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 18952 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19171 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19181 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 18701 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18920 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18961 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19143 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19151 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19148 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 18982 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 18903 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19001 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19183 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19186 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19168 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18901 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18949 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19179 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19165 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19190 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 18951 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18935 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 19010 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18841 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 5600 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 18711 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18741 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 19001 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18751 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 12222 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12880 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12733 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12661 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 19180 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19701 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 11918 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12016 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12665 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12474 Laing | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12419 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12639 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12621 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12563 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12519 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12283 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 19605 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19443 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19417 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19219 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 12700 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12822 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12846 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12906 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12865 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12691 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 20161 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 12064 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12072 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12113 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12059 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12041 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12244 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12318 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12440 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12433 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 19851 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19751 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 12251 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12442 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12534 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12600 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12646 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 20141 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19861 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19839 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19549 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19505 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19247 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19207 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 12210 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12236 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12284 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12414 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12425 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12405 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12225 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12211 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 11910 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11942 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11984 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12056 Rossiter | | | Detroit | MI | 48236 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1984 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 109 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12080 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12096 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12139 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12131 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12105 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12067 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12017 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11967 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11909 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12600 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12626 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12650 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12708 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12862 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12879 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12855 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12545 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12527 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12505 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 19182 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19649 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 11334 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11342 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11414 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11333 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11719 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11695 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 9756 Sanilac | | | Detroit | MI | 48236 | |
| Property Owner | | 12040 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12909 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 11382 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11426 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11500 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11550 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11559 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11551 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11533 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11515 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11838 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 19173 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11831 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11601 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11374 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11400 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11468 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11476 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11490 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11525 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11600 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11734 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11808 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11809 Beaconsfield | | | Detroit | MI | 48236 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1985 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 110 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11749 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11745 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11727 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11645 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11619 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 5266 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 4890 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 8573 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 4935 Opal | | | Detroit | MI | 48236 | |
| Property Owner | | 5054 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5057 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 4992 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5023 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4989 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4975 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 19419 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 5515 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5285 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5085 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5007 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5690 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 4996 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5712 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5940 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5285 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5236 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5631 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5237 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5229 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 20241 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20209 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19705 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19501 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19153 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19105 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18635 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18627 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18640 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18644 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18740 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18910 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18922 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18926 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19210 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19624 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20122 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20613 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20461 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19671 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19647 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19435 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18703 Mccormick | | | Detroit | MI | 48236 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1986 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 111 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18589 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20212 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20260 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 18548 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 18590 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19012 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19918 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20030 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20046 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21746 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21776 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 8825 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 4909 Opal | | | Detroit | MI | 48236 | |
| Property Owner | | 5000 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5040 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5091 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5063 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5047 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5011 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 4967 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5090 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5231 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5011 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5070 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5204 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5047 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4995 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 20717 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20659 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20621 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 5041 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 4975 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5280 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5001 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 4975 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 4959 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5028 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5044 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5220 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 20422 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19162 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19178 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19394 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19426 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20000 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20006 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20014 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20420 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20462 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20620 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20646 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20662 Kingsville | | | Detroit | MI | 48236 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1987 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 112 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20936 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 5270 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5700 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5916 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5964 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5923 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5026 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5250 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5656 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5684 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5920 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5960 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 6008 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5985 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5977 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5937 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5691 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5273 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5251 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 21731 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21623 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21305 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20441 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20325 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20035 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19749 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19253 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19251 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19155 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19131 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19121 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19033 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18801 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18757 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18751 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18723 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18806 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18810 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18942 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19140 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19144 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19424 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19806 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20008 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20012 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20138 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20406 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20456 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20700 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20710 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20730 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21470 Moross | | | Detroit | MI | 48236 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1988 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 113 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21646 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21700 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21706 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21770 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21786 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21946 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21978 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 22138 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 22216 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21809 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21769 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20637 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20631 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20509 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20275 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19975 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19967 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19961 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19953 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19911 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19639 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19205 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19195 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18767 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18548 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18600 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18700 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18900 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18954 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19312 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19338 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19354 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19386 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19636 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19676 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19694 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19716 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20228 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20282 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20201 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19743 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19717 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19629 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19321 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19163 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18745 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18565 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19162 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19444 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20022 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20030 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20038 Mccormick | | | Detroit | MI | 48236 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1989 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 114 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20400 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20430 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20510 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21712 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21770 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19130 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19154 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19194 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19400 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19418 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19434 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19442 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19750 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19770 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19934 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20454 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20470 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20500 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20520 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20702 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21730 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21800 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21824 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 4900 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 18757 Linville | | | Detroit | MI | 48236 | |
| Property Owner | | 5020 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5100 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5212 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5294 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5241 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5000 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5008 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5062 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 4967 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 20515 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 5295 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5221 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 4957 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5256 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5269 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5065 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 4972 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4980 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5200 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5278 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5693 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5708 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 6024 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5961 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5929 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5921 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5663 Hillcrest | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4981 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 21827 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21825 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21813 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21811 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21651 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21647 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21201 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20513 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20463 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20455 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20451 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20327 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20207 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20021 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19815 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19653 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19625 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19623 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19515 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19505 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19433 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19401 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19209 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19205 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18641 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18622 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18626 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19610 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19636 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20126 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20410 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20830 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21000 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21024 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21604 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21636 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21772 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21784 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21960 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 22020 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 22164 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21825 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21731 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20469 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20453 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20415 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18812 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 5285 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 21776 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 5940 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5273 Hillcrest | | | Detroit | MI | 48236 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1991 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 116 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19181 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 18944 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 18960 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18921 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18155 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18550 E Warren | | | Detroit | MI | 48236 | |
| Property Owner | | 19160 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18900 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 19185 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19170 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19191 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19199 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19178 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18921 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18901 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18951 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 19170 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 18930 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19151 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 18111 E Warren | | | Detroit | MI | 48236 | |
| Property Owner | | 19191 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19196 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19126 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18913 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19189 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18960 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18936 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18953 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19129 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18900 Moon | | | Detroit | MI | 48236 | |
| Property Owner | | 18911 Moon | | | Detroit | MI | 48236 | |
| Property Owner | | 19170 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19140 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19032 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19066 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 18944 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 18145 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18495 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18743 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 19181 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19176 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19141 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 5992 Hillcrest | | | Detroit | MI | 48236-2108 | |
| Property Owner | | 3139 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3153 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3303 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3319 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3316 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3110 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 24438 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 24230 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 24220 Puritan | | | Detroit | MI | 48237 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1992 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 117 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 24026 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 24308 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 19452 Troy | | | Detroit | MI | 48237 | |
| Property Owner | | 19462 Troy | | | Detroit | MI | 48237 | |
| Property Owner | | 3018 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3003 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3103 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3203 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3120 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 2994 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 15502 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15590 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15596 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15336 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15540 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15616 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15661 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 12836 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13210 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13726 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13800 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15560 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15578 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15581 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15617 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15605 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15587 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15563 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15552 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15612 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15609 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15539 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15333 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15772 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15525 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15339 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15410 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15563 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1100 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15477 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 15783 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15580 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15824 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15851 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15831 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15805 14th St | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1993 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 118 of 134

Exhibit G
Served on November 29, 2013

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15747 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15604 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15611 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15545 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15503 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15508 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 1629 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1575 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1554 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1567 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1691 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1646 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1556 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1651 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1695 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1562 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1653 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1665 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1695 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1712 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1676 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1664 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1628 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1707 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1682 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1627 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1503 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1653 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1671 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1712 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1664 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1658 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1676 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1670 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1664 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1653 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1695 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 13926 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 1547 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1553 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1561 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1719 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1571 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 14343 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 12817 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 1990 Waverly | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1994 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 119 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1995 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2023 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2055 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2327 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2038 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2030 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1968 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2029 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2037 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2245 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2273 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2303 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2325 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2340 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2050 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2028 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2022 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2016 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1988 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1933 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2325 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2278 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2250 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2010 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1995 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2017 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2287 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2300 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2272 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2216 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2032 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1982 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1927 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2007 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2239 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2271 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1982 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2590 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 1921 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2040 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2420 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2408 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 1951 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2283 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2363 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1969 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1975 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2331 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2040 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2006 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1938 Glendale | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1995 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 120 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2330 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2324 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2296 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2211 Indiandale | | | Detroit | MI | 48238 | |
| Property Owner | | 2303 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2330 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2311 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2330 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 15665 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15593 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15587 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15561 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15415 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 14850 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14860 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15524 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15730 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15564 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15572 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15580 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 1561 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1701 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1573 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1683 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2217 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1999 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2336 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1986 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2318 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2231 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2003 W Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1715 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2031 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2039 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 15395 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15528 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15508 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15837 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15547 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15634 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15495 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1939 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2403 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2435 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2710 Fullerton | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1996 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 121 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2628 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2530 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2424 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2441 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2631 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2677 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2683 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2711 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2494 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2474 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2675 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2697 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2719 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2468 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2460 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2646 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2530 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2525 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12838 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 2728 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2470 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2755 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2750 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2468 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2450 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2427 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2521 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2645 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2631 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2710 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12813 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 2481 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2511 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2545 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2565 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2583 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2745 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2413 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2481 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2705 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2656 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2458 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2498 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2482 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2440 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2660 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2655 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2741 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2730 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2504 Tyler | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2525 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2531 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2653 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2676 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2708 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2460 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2649 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2662 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2469 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2475 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2627 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2524 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2434 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 14003 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13117 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3233 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 15009 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14887 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15370 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 3343 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3322 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2901 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2950 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3314 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3238 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3006 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2978 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2970 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3252 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2909 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3309 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3300 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3273 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3350 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2981 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3003 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3211 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3350 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3342 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3336 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2909 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2979 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3359 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2923 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3225 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3233 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 Pasadena | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1998 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 123 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3345 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3280 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3012 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2630 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 1913 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2033 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2034 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3331 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3360 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3266 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3202 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2980 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2914 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2741 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3203 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3283 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3289 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2936 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3248 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3427 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3441 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3344 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3334 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 14721 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14717 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15489 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14875 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14580 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15034 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15332 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15114 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15074 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15389 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15905 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 14820 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14778 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14876 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14882 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15000 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 4851 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3809 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4269 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3806 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3783 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2695 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 1100 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1100 Oakman Blvd | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1999 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 124 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15387 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15566 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15533 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 15537 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15469 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15353 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 1571 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1658 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1565 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1569 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1646 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1689 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1641 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2297 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2273 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2324 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2251 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2211 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2016 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1932 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1909 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2434 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2414 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2122 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 15539 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12809 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Montville Pl | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15550 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15815 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15791 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15783 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15574 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15598 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15728 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15763 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15757 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15429 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15423 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15468 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15574 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15575 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12549 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12535 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15757 Idaho | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2000 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 125 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15743 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15569 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15519 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15513 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15505 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15557 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15545 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15582 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15646 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15515 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15503 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15598 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15607 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 13828 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15332 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15356 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15406 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14300 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1688 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1670 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1713 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1707 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1719 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1712 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1634 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1659 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1523 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1529 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1706 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1540 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 850 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1672 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1578 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1637 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1715 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1565 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1639 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1655 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1683 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1690 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1568 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1567 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1689 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1572 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1713 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2560 Puritan | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2001 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 126 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2520 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2442 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 1969 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2211 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2334 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1975 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2335 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2030 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1991 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2011 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2310 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1956 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1944 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2003 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2025 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13300 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 2237 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2317 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1996 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2051 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 1981 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2279 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2332 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2270 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2044 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1967 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2302 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2266 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1940 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1925 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1975 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2209 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2300 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2242 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1947 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2251 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2340 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2224 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2018 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1994 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1989 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2031 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2245 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2247 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2326 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2260 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2250 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2236 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1996 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1968 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2531 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 15001 La Salle Ct | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2002 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 127 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2000 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 1829 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 15629 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2103 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2026 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1900 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2453 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2469 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2489 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2720 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2682 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2495 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2501 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2565 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2573 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2719 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2725 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2676 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2544 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2400 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2471 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2641 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2713 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2482 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2449 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2516 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2688 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2526 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2448 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2465 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2703 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2626 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2700 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2491 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2639 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2740 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2732 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2704 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2682 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2532 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2498 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2485 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2441 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 15475 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15065 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14861 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14833 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Lawton | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2003 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 128 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15354 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14880 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15091 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14759 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14725 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14904 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15058 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15352 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15480 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15333 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15372 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15457 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15455 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15035 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14835 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15326 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15348 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15352 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 2497 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2517 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2496 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2475 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2655 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2691 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2726 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2626 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2496 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2426 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2463 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2493 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2647 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2667 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2725 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2735 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2476 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2477 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2533 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2530 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2476 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2428 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2462 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 13500 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13540 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Linwood | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15335 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 12829 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13933 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13527 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13519 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12805 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2947 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2969 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2987 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3337 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3328 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3010 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2942 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3224 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3216 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2950 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2931 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2937 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3211 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3302 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3274 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3266 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3200 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3032 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2972 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2934 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2981 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3231 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3259 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3279 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3317 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3337 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3284 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3200 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3251 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3259 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3281 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3343 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3202 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3315 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2999 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3231 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3323 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3294 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3040 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2936 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2945 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3201 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3217 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3261 Grand | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3308 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3210 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2916 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2908 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2943 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3027 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3047 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3274 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1937 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1965 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2127 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2166 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2116 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2026 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1936 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1806 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2750 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2660 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2631 Fleet | | | Detroit | MI | 48238 | |
| Property Owner | | 2637 Fleet | | | Detroit | MI | 48238 | |
| Property Owner | | 2675 Fleet | | | Detroit | MI | 48238 | |
| Property Owner | | 1921 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1923 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2081 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2093 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2060 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2016 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3267 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3317 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3344 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2721 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2727 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2733 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3013 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3309 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3222 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3210 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3006 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2944 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2654 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3311 Bourke | | | Detroit | MI | 48238 | |
| Property Owner | | 3443 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 4001 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 4111 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3131 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3301 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3419 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3326 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3320 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2710 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3301 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 15703 Holmur | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15117 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15057 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14739 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14786 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14800 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15026 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15339 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15059 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15051 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15393 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14885 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14770 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14780 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15000 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15066 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15074 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15114 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15384 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 4131 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 15464 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15077 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14901 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14811 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15481 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 14746 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15488 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15515 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15075 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15105 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14869 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14868 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15036 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15068 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15390 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15762 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15768 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15816 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15888 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15875 Alden | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2007 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 132 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15725 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15721 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15501 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15483 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15471 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15024 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15328 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14869 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15377 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14893 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14875 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14777 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 12526 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 13244 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15346 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 12511 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 2697 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2725 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2485 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2641 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2704 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2640 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2474 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2489 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2685 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2510 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2434 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2449 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2499 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2448 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2471 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2485 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2488 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 15367 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15361 Linwood | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15349 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15356 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 13611 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13603 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3225 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3241 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3261 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3217 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3358 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3292 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3286 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2990 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2965 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3025 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3041 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3323 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3322 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3314 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3266 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2992 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2922 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2900 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2959 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3203 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3344 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3020 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3361 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3006 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3000 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2931 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2997 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3318 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2940 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2924 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2951 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3209 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3215 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3275 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3281 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15091 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14763 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14757 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14696 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15042 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15108 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15349 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15343 Holmur | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2009 of 2427
13-53846-tjt   Doc 2337-15   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 134 of 134