| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15067 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14775 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14711 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14772 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14818 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14903 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15328 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 14844 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14908 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3258 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3250 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3210 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3020 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2978 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3015 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3025 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3330 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3274 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3214 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2984 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3217 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3239 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3281 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3303 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3244 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3018 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2936 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2930 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1851 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1901 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1935 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1844 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1836 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2708 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 1865 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1875 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1871 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2023 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2069 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3241 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3273 Kendall | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3289 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3374 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3294 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3040 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2740 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2679 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2691 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2967 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3039 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3255 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3028 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2916 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2740 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3126 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3000 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 2918 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 15099 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14886 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15014 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15510 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15726 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15822 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15833 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15805 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15779 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15701 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15489 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15336 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15519 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15471 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15075 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15021 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14861 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14819 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15351 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14723 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14860 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15140 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15051 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14851 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Muirland | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2011 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 2 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14826 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15084 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15451 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14841 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 13730 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14786 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14830 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14852 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14866 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15753 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 3731 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 12629 Old Mill Pl | | | Detroit | MI | 48238 | |
| Property Owner | | 13134 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 4203 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4285 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4324 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4276 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4099 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4225 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4239 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4268 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4228 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4212 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4003 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4333 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4772 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3727 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3783 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4375 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3814 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3759 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3803 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4245 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4308 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4020 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3754 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4303 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4338 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4274 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4252 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 3751 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3777 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3805 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4059 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4256 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4252 Clements | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4216 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4272 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4222 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3820 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3827 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4253 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4275 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4270 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4096 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3750 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3736 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3728 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3795 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3801 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4011 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4055 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4295 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4204 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4018 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3778 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2505 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3771 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 4011 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3831 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4047 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4261 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4314 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4306 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4246 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4070 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4000 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3810 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3807 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2350 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 4033 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4109 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4060 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4032 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 13212 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13304 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13125 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13115 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12825 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12524 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12546 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 4400 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 13240 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12738 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 12742 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 3765 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3775 Fullerton | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2013 of 2427
13-53846-tjt Doc 2337-16 Filed 12/27/13 Entered 12/27/13 13:56:47 Page 4 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3791 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4235 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4269 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4341 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4775 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4859 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4354 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4346 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4266 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4236 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4212 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3750 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3775 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3785 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4095 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2341 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 4087 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4131 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3830 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4349 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4308 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4300 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4219 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4231 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4295 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4331 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3803 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4078 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3776 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3737 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3761 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3801 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4349 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4735 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4793 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4750 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4370 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4324 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4084 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4070 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4046 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3800 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3761 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3777 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4063 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4741 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4749 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4076 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3747 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3811 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4059 Tyler | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4301 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4288 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4254 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4046 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4010 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4266 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3730 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4109 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4217 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4231 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4309 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4286 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4278 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4074 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4329 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4280 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4010 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3730 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4053 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4279 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4301 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4328 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3729 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3785 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3821 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4019 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4101 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4219 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4239 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4287 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4010 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3798 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3792 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3736 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2233 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2353 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2435 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 4073 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 13725 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 12837 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 4800 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 7300 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8243 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8335 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7600 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7580 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7611 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7707 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7717 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8721 Lyndon | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2015 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 6 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12636 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12836 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13120 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 4372 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4016 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3729 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4017 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4230 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4110 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4068 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3756 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3777 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4067 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2255 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2311 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2495 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3804 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4241 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3838 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3830 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3809 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4235 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4355 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4365 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4744 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4274 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3782 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4337 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4280 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4360 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4280 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4052 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3824 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3746 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4216 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 3743 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3827 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4259 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4356 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4306 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3841 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4291 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4331 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4741 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4755 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4298 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4274 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4250 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4012 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3830 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3774 Fullerton | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2016 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 7 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4039 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2246 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2395 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 4047 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4108 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4094 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 8132 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 8128 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 7513 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8517 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8639 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8917 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7500 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7420 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7000 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7401 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7501 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7631 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7701 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7728 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7722 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7716 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7710 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7668 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7374 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8343 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 10504 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8837 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7461 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7458 Steger Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 10040 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7338 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7130 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 8525 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8701 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8717 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8344 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7301 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8306 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8168 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7730 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7728 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7642 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7612 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7303 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8193 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8199 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8205 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8563 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8689 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 10326 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8550 Lyndon | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2017 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 8 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7037 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7109 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7117 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7733 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8021 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8315 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8335 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8724 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8166 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8160 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 6330 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6326 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8010 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7710 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7504 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7450 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7356 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7140 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7056 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 6447 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7307 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7345 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7739 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8157 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8271 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8301 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8787 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6462 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6399 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7649 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7667 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8646 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8586 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8532 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7740 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7732 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7034 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7420 Midland | | | Detroit | MI | 48238 | |
| Property Owner | | 6423 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7326 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6464 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6350 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6344 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6338 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7017 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7057 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7133 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7305 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7325 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7353 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7453 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7458 Pilgrim | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2018 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 9 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7461 Thole Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7444 Steger Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 10239 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 8150 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7018 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7711 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7731 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8920 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8636 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7043 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8541 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 8148 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8142 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8116 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8110 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7510 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7416 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7036 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 6337 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7357 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7613 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7619 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7649 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8307 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8539 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8545 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8781 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8804 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8508 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7732 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7626 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7358 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6350 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7355 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7423 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7673 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8229 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8241 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8325 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8331 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8509 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8703 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 10300 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8614 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8480 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8476 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8402 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7150 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7144 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 6433 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7356 Globe | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7350 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7051 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7445 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 15810 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 7430 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 6458 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 6404 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 6392 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7735 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8201 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8210 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 7447 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8203 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8505 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8531 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8701 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7800 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 14440 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 8225 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7458 Thole Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 6335 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7701 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7719 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 8923 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 10116 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 8844 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7700 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7644 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7622 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7600 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 12703 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 3151 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 6300 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 12624 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14379 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 2915 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2901 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3190 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14857 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14053 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14862 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14902 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15482 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 3165 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3125 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3045 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14858 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14914 Turner | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2020 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 11 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15462 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14064 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14586 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14626 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14672 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14827 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14655 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14609 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14575 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13209 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13203 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13123 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14065 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13233 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13225 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13211 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13173 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13125 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13101 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12681 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12609 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12419 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12413 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12375 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14889 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14641 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14629 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14037 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13579 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13557 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13553 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12391 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12383 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12638 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12672 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12700 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12728 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13524 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13552 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13622 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14850 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14896 Monica | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14891 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13138 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13186 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14800 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15499 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 3113 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 7480 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2821 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2842 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2926 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2940 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2972 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 15001 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14913 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 13323 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 12374 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12608 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12644 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12714 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13116 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13182 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13218 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13254 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13544 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13676 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14510 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14865 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14657 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14603 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14043 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13629 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13621 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13593 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13587 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13551 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13539 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13205 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13181 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13161 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13117 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12795 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12781 Stoepel | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12761 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12723 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12730 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13252 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13256 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13522 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13648 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14050 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14066 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14590 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14676 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14866 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15326 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15332 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15482 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12354 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12646 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12652 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14897 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13210 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14857 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14833 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14811 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14669 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12404 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13236 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13254 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13510 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14504 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14568 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14576 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14610 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14830 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14912 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15925 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14637 San Juan | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14627 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14033 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14893 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14835 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14815 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14871 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12758 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13138 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13160 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13168 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13194 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13202 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13240 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13584 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13634 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13642 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13670 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14518 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14662 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14840 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14876 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14914 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12302 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12638 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12660 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12680 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12688 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13649 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13155 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12759 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12687 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12633 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12405 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12391 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12355 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15507 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15491 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14847 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14671 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14665 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14591 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14063 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14051 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14037 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14029 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Stoepel | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13261 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13233 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13225 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13217 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13133 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12773 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12637 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12413 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12383 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14620 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14636 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14642 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12316 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12624 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12674 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12744 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12750 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12796 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13138 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13232 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13560 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13566 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13606 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13648 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13654 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13664 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13684 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15355 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 14921 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14851 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14681 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14627 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14661 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14613 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14577 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12657 Greenlawn | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2025 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 16 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15791 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14643 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14579 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15480 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14676 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15320 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15474 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 2651 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14048 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15372 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14821 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 12324 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12372 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12674 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12746 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13976 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14230 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15751 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15509 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14241 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14256 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14578 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 2942 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2960 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3044 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3195 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3159 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2935 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2861 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2831 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2671 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2838 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2908 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2952 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3136 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3180 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3188 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3196 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2985 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2969 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2959 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2943 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2905 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2685 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14804 Turner | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15718 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15746 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15819 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14660 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14872 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 3135 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3119 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3081 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14831 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14565 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14059 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12711 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12347 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14502 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14506 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14570 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15364 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15727 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15517 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14661 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 13147 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14683 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 2965 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14526 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15348 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12303 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15490 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 2986 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3016 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3062 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12772 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13160 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13564 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14502 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14618 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14674 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15496 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15510 Tuller | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15724 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15469 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14515 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14079 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14071 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 13169 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13163 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13153 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 3191 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14816 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13649 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13545 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13523 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13197 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13153 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13147 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12717 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12663 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12617 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12419 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 12744 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12764 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13210 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13224 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14510 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14802 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14834 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14864 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12694 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14682 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15324 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15494 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15516 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14925 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14843 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 12404 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12702 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13144 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13580 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12375 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Stoepel | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12353 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12700 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14053 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14033 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14019 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13621 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12621 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12317 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12301 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15481 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13997 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13963 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13925 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13661 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12635 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12309 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12330 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12396 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12696 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12790 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13900 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14060 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14556 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14584 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12680 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13568 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13960 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14056 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15839 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15801 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14280 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15391 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14537 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14275 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14083 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12735 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13955 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12332 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12732 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13118 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13526 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13642 Cherrylawn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13900 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13916 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13948 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14254 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15490 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15502 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15766 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15355 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14801 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14067 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13925 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13573 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14629 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14237 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14025 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13989 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13975 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14002 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14526 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15398 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14665 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14603 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13555 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13121 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12637 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12629 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12652 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12676 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12795 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12781 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14073 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12323 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14846 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14920 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14545 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14231 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13955 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13537 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Indiana | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13123 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14882 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14888 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15782 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14921 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14903 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14629 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14059 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14047 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 12415 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15389 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15353 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15327 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14625 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12400 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12410 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13136 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13966 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13974 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13996 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14620 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13614 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14016 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14032 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14286 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14854 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15736 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15331 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15325 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14645 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12405 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15351 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15755 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15469 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14869 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14647 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14601 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Turner | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2031 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 22 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12741 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15326 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15733 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14897 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14515 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13903 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13557 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13525 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13141 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12794 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12800 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13502 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13590 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13644 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13928 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 13168 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13182 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13524 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13944 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13958 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13960 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14540 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14566 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14632 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14646 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14654 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14900 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15718 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14951 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14803 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14203 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13911 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13571 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13539 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13159 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14895 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14681 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13617 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13561 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12237 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12610 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12772 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13134 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13578 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13934 Ilene | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13940 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14128 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14134 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14164 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14274 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14580 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14858 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15780 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15439 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15351 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14657 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12748 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12790 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13606 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14210 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14836 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15752 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13956 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14010 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14650 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15022 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15726 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15780 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12734 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13592 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14837 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14823 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14607 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14301 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14263 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14255 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14567 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14541 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14293 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14261 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12676 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12704 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14592 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14576 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14608 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14682 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Cloverdale | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14821 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14563 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 15761 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12316 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12692 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13932 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13982 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14004 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14210 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14242 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14254 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14606 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15490 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12160 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12320 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12340 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12602 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14681 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15509 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15457 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13147 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13101 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12795 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12789 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12761 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12728 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12640 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12786 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13154 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15746 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15708 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15796 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15495 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14859 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13627 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13621 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13501 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12387 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12381 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12375 Ohio | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12367 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12325 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12301 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14211 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13985 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13971 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13643 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13635 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13529 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12771 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14275 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14229 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14051 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13561 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12721 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12661 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12401 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12337 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12674 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12768 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12776 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13650 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13940 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14234 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14256 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14294 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14300 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14544 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14570 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14594 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14832 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12303 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12656 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12686 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12798 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13640 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13910 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13994 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14026 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14052 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14068 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14208 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14228 Northlawn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15777 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15479 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14911 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14801 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14621 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14289 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13971 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13941 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13919 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13547 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14651 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14283 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14249 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14237 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14229 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14223 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14061 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14053 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14005 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13933 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13919 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13911 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13593 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12416 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12612 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12698 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12764 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12772 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12796 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13542 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13608 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13658 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14248 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14260 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14870 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15708 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15752 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14648 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15744 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Northlawn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15794 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12400 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13108 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13968 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14640 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15744 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15750 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15399 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14853 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14579 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14283 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14025 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14005 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13941 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13123 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15757 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14885 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14865 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14685 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14671 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14607 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14215 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14047 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12366 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13932 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13940 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13996 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14010 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14262 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14270 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14592 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14824 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14896 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14902 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15346 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15768 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15797 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15393 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15361 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | In re City of Detroit, Michigan | 14615 Indiana | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12612 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12656 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14581 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14567 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14525 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14217 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13991 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13935 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13559 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13525 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13131 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12629 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12395 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12353 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15738 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12394 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13982 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14002 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14642 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14662 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15703 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15377 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15371 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14831 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14677 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14671 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14643 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14621 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14573 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14545 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14087 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13949 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12733 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15769 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13143 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12359 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12317 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12344 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12368 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12378 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12668 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12724 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13124 Kentucky | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13536 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13578 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14236 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14564 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15797 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15089 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15071 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15067 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15043 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14931 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14875 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14853 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14603 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14559 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14281 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13653 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13645 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12145 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12294 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12334 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12762 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14154 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14160 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14238 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14556 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14600 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14616 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14650 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14864 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14886 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14928 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15088 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15348 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15485 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15461 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15437 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15089 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14565 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14290 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13959 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15779 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Washburn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13110 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13560 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13578 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13608 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13616 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13948 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14540 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14610 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15054 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12690 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12712 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12740 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12717 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12318 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12404 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12784 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13136 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13970 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14558 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 15437 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15079 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13573 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13127 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12754 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14914 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12770 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15439 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15055 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12691 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13166 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14900 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15793 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15461 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12683 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12627 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12666 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15098 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15700 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15774 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13911 Manor | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13583 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13167 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13570 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14260 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14630 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15042 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15766 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14951 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14181 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14135 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12747 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12627 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12478 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13566 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14122 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14880 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15887 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14673 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14547 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15493 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12719 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14570 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14662 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15474 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13970 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14036 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14216 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14535 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15492 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14849 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14089 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13619 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13613 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12695 Roselawn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12395 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12392 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12762 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13926 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13954 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13976 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14024 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14068 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14082 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14248 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14822 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12409 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12401 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12381 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15767 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15741 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14051 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14031 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13955 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13909 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15390 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15784 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12644 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13648 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13934 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15479 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14593 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14231 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14075 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14011 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13997 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13975 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13593 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15347 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14665 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14075 Cherrylawn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13641 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13623 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13551 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13558 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13608 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13990 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14546 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14842 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15464 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14203 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14075 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14041 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14025 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13607 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12787 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12685 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12359 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12347 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12331 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12309 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13539 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13974 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14010 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14088 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14214 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14280 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14604 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14614 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14676 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15376 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13547 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13113 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12741 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12653 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12605 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12415 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12620 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12628 Washburn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12789 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12725 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15737 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14237 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13571 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12789 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12761 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12693 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12685 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12385 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14211 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14003 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13927 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13575 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13545 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12767 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12385 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14655 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14824 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15758 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15759 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15379 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14289 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14269 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13558 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13960 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13988 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14282 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14804 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15702 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15764 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14627 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14579 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14555 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12336 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 12130 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15785 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12304 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12320 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12330 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12376 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13124 Indiana | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13606 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13964 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14064 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14284 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15391 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12317 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12620 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13168 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13176 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14538 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14566 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14866 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15436 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15708 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15778 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15515 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15507 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14573 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14143 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12659 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12267 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12223 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13560 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14530 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14566 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14572 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14644 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14844 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15395 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14811 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14565 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14129 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12209 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12224 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12684 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14300 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14524 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14816 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14934 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15118 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15124 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15356 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15364 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Ilene | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2045 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 36 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15770 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15727 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15411 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14929 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14551 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13546 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13584 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13900 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14390 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 15398 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12312 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12330 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12354 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12660 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13116 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13612 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13932 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13982 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14086 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14264 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14620 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14816 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15702 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15728 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15744 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15778 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15796 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15495 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15481 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15451 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15401 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12705 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14859 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14831 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14809 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14623 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13967 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13945 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13521 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12773 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Birwood | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2046 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 37 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12371 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12341 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12498 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12610 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12642 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12740 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13574 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15124 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15459 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15451 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15445 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14903 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13581 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13185 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13159 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12791 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12698 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12762 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13502 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14894 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14900 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14930 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15408 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15434 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15440 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15746 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15788 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12701 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15735 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15501 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15473 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15411 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15075 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15033 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14879 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14865 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14169 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13981 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13175 Monte Vista | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13127 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12771 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12749 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12653 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12626 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12636 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13916 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14148 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14930 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14954 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15028 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15118 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15352 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15516 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15788 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12738 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15431 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15101 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15027 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14917 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12445 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12526 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12564 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12796 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13118 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13126 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13644 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13966 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15430 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15738 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12698 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14945 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14889 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14163 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13663 Manor | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13511 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13175 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12763 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13524 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13575 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13555 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13505 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12695 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12277 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12376 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13120 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13546 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13626 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13642 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13988 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13994 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14102 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14110 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14148 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14824 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15390 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15404 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15790 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14928 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12254 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13144 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13512 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14826 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14942 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15064 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15494 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14001 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15771 Birwood | | | Detroit | MI | 48238 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2049 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 40 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15703 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15403 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15745 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13500 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13651 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13127 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12755 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12723 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12707 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12601 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12353 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12269 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12350 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12668 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12700 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12740 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13500 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13584 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14008 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14544 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14846 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14872 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15424 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15430 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15722 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12349 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12287 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12231 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12175 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12290 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12310 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12764 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14800 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14920 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14928 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15022 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15100 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Griggs | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15374 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15384 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15400 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12621 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14931 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14925 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14901 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14873 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13143 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12725 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12707 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12644 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12754 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12760 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12770 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13150 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13160 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13552 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13634 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13988 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14100 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14142 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15050 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15074 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15082 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15090 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15394 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15450 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15730 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14015 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14009 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14001 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13925 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14940 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14659 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14609 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14531 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13515 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13167 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Birwood | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13119 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12431 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12419 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12399 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12706 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12714 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13580 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13916 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14938 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15044 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15422 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15512 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15774 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15798 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15787 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14895 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14881 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13501 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12747 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15779 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15745 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15509 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15479 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15445 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15389 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15083 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14931 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14887 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14103 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13931 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13629 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13183 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13167 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14108 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14142 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14168 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14182 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14946 Manor | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15000 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15052 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15336 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15772 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12786 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12794 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15501 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14017 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12666 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12706 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12714 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13144 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13558 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13922 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13938 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14864 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15040 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15732 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15738 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15756 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15784 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15775 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15751 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13967 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12683 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13538 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12475 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12771 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15850 Wyoming | | | Detroit | MI | 48238-1137 | |
| Property Owner | | 14869 Dexter | | | Detroit | MI | 48238-2122 | |
| Property Owner | | 1706 Waverly | | | Detroit | MI | 48238-3658 | |
| Property Owner | | 14180 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 22540 Belton | | | Detroit | MI | 48239 | |
| Property Owner | | 7651 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7296 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7281 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8088 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9025 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11341 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7501 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 8027 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7250 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7637 Dacosta | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7684 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7525 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11723 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7627 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11388 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11671 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7232 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8430 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7717 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8056 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9592 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11340 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8122 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 22635 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 23228 Joy Rd | | | Detroit | MI | 48239 | |
| Property Owner | | 22417 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 22637 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 22647 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 22140 W Warren | | | Detroit | MI | 48239 | |
| Property Owner | | 22630 Constance | | | Detroit | MI | 48239 | |
| Property Owner | | 22620 Constance | | | Detroit | MI | 48239 | |
| Property Owner | | 22650 Chicago | | | Detroit | MI | 48239 | |
| Property Owner | | 22610 Chicago | | | Detroit | MI | 48239 | |
| Property Owner | | 22426 Chicago | | | Detroit | MI | 48239 | |
| Property Owner | | 23221 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 23210 Meadow Park | | | Detroit | MI | 48239 | |
| Property Owner | | 22221 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 23230 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 22428 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 9201 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 23225 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 22528 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 22400 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 22530 W Warren | | | Detroit | MI | 48239 | |
| Property Owner | | 13976 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14088 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14102 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 7547 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7500 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7620 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7716 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8058 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7515 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7355 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 12076 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7232 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7328 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7452 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7634 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7686 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8088 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7232 Chatham | | | Detroit | MI | 48239 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2054 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 45 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10001 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9965 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9937 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9649 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7531 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7460 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9616 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9650 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9994 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11324 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11340 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11410 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8446 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7350 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8200 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9530 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9550 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9572 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9578 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10022 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10034 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11320 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11324 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11672 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11680 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12012 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11731 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11379 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9609 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9587 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9573 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8155 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7328 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7452 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7466 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7618 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8084 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8186 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8274 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9628 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9990 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 10054 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11632 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11742 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11661 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11651 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11393 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11369 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11309 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9993 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8301 Beaverland | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8275 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8257 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8215 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8087 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8059 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9964 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7709 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7701 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7667 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7413 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7311 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11324 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11740 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12050 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12070 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9963 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9627 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9589 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8911 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8851 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8677 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8417 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8223 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8035 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7701 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7645 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7485 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 13482 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13494 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13580 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13756 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13920 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13970 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14072 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 8137 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 9628 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7259 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8030 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 22536 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 7313 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 8058 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8305 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8085 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8257 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 12033 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7328 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8458 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 22637 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 8245 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 12041 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7726 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7328 Lamphere | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22445 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 8084 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7474 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9649 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7517 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8667 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 10043 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7653 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7429 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7419 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7409 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7296 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7460 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 8030 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7629 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7603 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7491 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7241 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7280 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7312 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7320 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7344 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7467 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7313 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 8351 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8137 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7667 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7653 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7501 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7461 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7331 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7240 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7490 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7548 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7600 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7612 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 8421 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8375 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8367 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8359 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8277 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8237 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8149 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8101 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7717 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7291 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7320 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7695 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7611 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7251 Rockdale | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7229 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7420 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7434 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7516 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7644 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7684 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7755 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7661 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7461 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7443 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7267 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7241 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7272 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7280 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7420 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7444 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7524 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7674 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7726 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 8227 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7523 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7515 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7401 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8201 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8185 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8105 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8085 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7741 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7733 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7725 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7329 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7424 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7604 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8058 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8130 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12001 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11627 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11393 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11331 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9959 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9561 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8237 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8171 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8087 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8077 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7711 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7603 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7247 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7241 Bramell | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7492 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7556 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8146 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8210 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9614 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11642 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11732 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 12002 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 12021 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11681 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9661 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8245 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8187 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 10032 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7719 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7611 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7459 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7351 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7317 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9610 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11334 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12020 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12030 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8097 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8057 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7693 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7661 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7557 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7411 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7458 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7484 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7516 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7538 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7740 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8038 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8096 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9628 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9642 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10000 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10006 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10028 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11400 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11416 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12065 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10035 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 10007 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8181 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7437 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7411 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7484 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8100 Bramell | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8188 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8200 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8280 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9900 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11388 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11682 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8053 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7741 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7637 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7601 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7461 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7307 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7240 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7460 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7740 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7727 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7717 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7533 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7437 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7296 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7500 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7540 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7475 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7435 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7353 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 13554 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13600 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13772 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13992 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 7336 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7466 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7492 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7556 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7748 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8060 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8122 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11300 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11360 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11640 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11724 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7248 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8037 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7733 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7711 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7645 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7507 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7299 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7288 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7354 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7434 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7644 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7692 Lamphere | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8068 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7547 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7453 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7337 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7313 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7289 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7259 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7256 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7412 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7420 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7436 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8056 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8314 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9960 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9966 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 10046 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11374 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11380 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11388 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11682 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11712 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 12041 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11415 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11401 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11353 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9979 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8305 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8119 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9974 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9980 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12013 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11341 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9979 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9925 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8211 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8169 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8099 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8089 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8035 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7509 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7485 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7469 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7403 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7337 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7554 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8040 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8090 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9610 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9924 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9986 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 10010 Bramell | | | Detroit | MI | 48239 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2061 of 2427
13-53846-tjt Doc 2337-16 Filed 12/27/13 Entered 12/27/13 13:56:47 Page 52 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10048 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11300 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11396 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11644 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11742 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7255 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7249 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7344 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7352 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7610 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8000 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8222 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7475 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7451 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11711 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11373 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9945 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9645 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9635 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8115 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7645 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7635 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7613 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7557 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7509 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7503 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7485 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7435 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11323 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 10013 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9575 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9569 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9065 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8881 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8685 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8667 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8647 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8439 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8275 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8245 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8165 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8075 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7717 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7627 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7529 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7507 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7491 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8029 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7601 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7501 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7427 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7410 West Parkway | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8244 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11300 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11730 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12040 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11759 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11723 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11405 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11395 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11363 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11353 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 825 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 527 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 511 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 501 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 742 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 809 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 800 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 810 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 814 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 403 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 13950 W Outer Drive | | | Detroit | MI | 48239-1312 | |
| Property Owner | | 19944 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20416 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20466 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16580 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16830 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17138 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17386 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17396 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17406 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17416 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17444 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17754 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18314 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18626 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18636 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19400 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19860 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18244 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18304 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18400 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18610 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18728 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19350 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19470 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19920 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20038 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20110 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20476 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20500 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16234 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16890 Five Points | | | Detroit | MI | 48240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17188 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17212 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17220 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17248 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17378 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17722 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19422 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19840 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16211 Schaefer 16 | | | Detroit | MI | 48265-4245 | |
| Property Owner | | 1801 Campau Farms Circle 133/5 | | | Detroit | MI | 58207-5167 | |
| Property Owner | E Willis | | | | Detroit | MI | | |
| Property Owner | | | | | Detroit | MI | | |
| Property Owner | | | | | Detroit | MI | | |
| Property Owner | | | | | Detroit | MI | | |
| Property Owner | | | | | Detroit | TN | | |
| Property Solutions Experts LLC | Attn Accounts Payable | 2020 Fieldstone Pkwy 900-166 | | | Franklin | TN | 37064 | |
| Prophet, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prophet, Vernell | | 19440 Riopelle St | | | Detroit | MI | 48203-1332 | |
| Proquest Information & Learning Co | Attn Accounts Payable | 6216 Paysphere Circle | | | Chicago | IL | 60674 | |
| Proquire Llc | Attn Accounts Payable | | | | | | | |
| Proshield Pest Control | Attn Accounts Payable | 32540 Schoolcraft Ste 200 | | | Livonia | MI | 48150 | |
| Pross, Terry | | 5275 Lannoo St | | | Detroit | MI | 48236-2137 | |
| Prostaff Physical Therapy PLLC | Attn Accounts Payable | 5590 Main St Ste | P.O. Box 416 | | Lexington | MI | 48450 | |
| Prothro, Tielisa | | 18054 Ilene St | | | Detroit | MI | 48221-2437 | |
| Prouty, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provencal, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Providence Hospital And Medical Centers | Attn Accounts Payable | Heart Cardiology/consultants In Cardiology | /ph Cardiology | | Detroit | MI | 48267-43333 | |
| Provience, De-al | Ragheb-gonzalez, Nadia | 1000 Town Ctr., Ste. 500 | | | Southfield | MI | 48075 | |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prowell, Darren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruchnik, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prude, Marcel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruent, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt Ii, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Alice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Carrie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Danielle | | 14554 Lamphere St | | | Detroit | MI | 48223-1839 | |
| Pruitt, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pruitt, Kardell | | 19925 Annott St | | | Detroit | MI | 48205-1604 | |
| Pruitt, Raeshele | | 7524 Archdale St | | | Detroit | MI | 48228-3529 | |
| Pruitt, Rashena R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Vanessa Clark | | 19147 Gainsborough | | | Detroit | MI | 48223 | |
| Pruitt, Warren | | 19757 Meyers Rd | | | Detroit | MI | 48235-1268 | |
| Prusinski, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruss, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruss, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prymack, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prymack, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor Sr., Vincent F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Cherise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Keela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Loris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przebienda, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przekop, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybyla, Gary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylowicz, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybysz, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybysz, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Psychiatric Consultants Of Florida Llc | Attn Accounts Payable | 3595 Sheridan St Ste 109 | | | Hollywood | FL | 33021 | |
| Psychological Consultants PLLC | Attn Accounts Payable | Psychological Consultants Pllc | 36405 Harper Ave | | Clinton Township | MI | 48035 | |
| Psychological Consultants Pllc | Attn Accounts Payable | 36405 Harper Ave | | | Clinton Twp | MI | 48035 | |
| Psychological Systems | Attn Accounts Payable | 32121 Woodward Ave Ste 201 | | | Royal Oak | MI | 48073 | |
| Ptak, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pub, Woodbridge | | 3939 Woodward Ave | | | Detriot | MI | 48201 | |
| Public Agency Training Council | Attn Accounts Payable | 5235 Decatur Blvd | | | Indianapolis | IN | 46241 | |
| Public Lumber Company | Attn Accounts Payable | 1001 E Seven Mile Road | | | Detroit | MI | 48203 | |
| Public Rubber & Supply Co Inc | Attn Accounts Payable | 15900 Fullerton | | | Detroit | MI | 48227 | |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Stella | | 14900 Artesian St | | | Detroit | MI | 48223-2229 | |
| Pugh, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Brian | | 7660 Braile St | | | Detroit | MI | 48228-3228 | |
| Pugh, Charlene | | 16200 Maddelein St | | | Detroit | MI | 48205-2540 | |
| Pugh, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pugh, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Danyel | | 17397 Hoover St | | | Detroit | MI | 48205-3113 | |
| Pugh, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Dejuan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Jasoup | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Jasoup B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Naajee | | 8289 Penrod St | | | Detroit | MI | 48228-3112 | |
| Pugh, Nikita | | 5290 Neff Rd | | | Detroit | MI | 48224 | |
| Pugh, Shearice | | 14849 Greenview Ave | | | Detroit | MI | 48223-2328 | |
| Pugh, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Wendell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk Jr, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pullela, Nagendramma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pullen, Tashawna | | 20260 Burgess | | | Detroit | MI | 48219-1365 | |
| Pulley, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulley, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulley, Ewing R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulliam, Jacqueline | | 11917 Laing St | | | Detroit | MI | 48224-1558 | |
| Pulliam, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulliam, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulliam, Sheila | | 18659 Shaftsbury Ave | | | Detroit | MI | 48219-2813 | |
| Pullum, Yvette N | | 16701 Lindsay St | | | Detroit | MI | 48235-3406 | |
| Pulse | | 419 -21 Monroe St | | | Detroit | MI | 48226-2930 | |
| Pulty, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purcell, Demetria | | Jonca Law Group | 33039 Schoolcraft | | Livonia | MI | 48150 | |
| Purcell, Freda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purcell, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purchiaroni, E L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdo, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Kristie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purifoy, Lawrence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purifoy, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purify, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purify, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purify, Karmel | | 8111 Sirron St | | | Detroit | MI | 48234-3313 | |
| Purnell, Deborah | | 14137 Faust Ave | | | Detroit | MI | 48223-3541 | |
| Purnell, Melvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purofoy, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purofoy, April T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purrington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Wendell | | 16871 Rockdale St | | | Detroit | MI | 48219-3837 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Purvis & Foster Inc | Attn Accounts Payable | 9640 Grinnell St | | | Detroit | MI | 48213 | |
| Puryear, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Push, Todd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pushee, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puszczyk, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Put, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Arzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Otis L | | 8903 Robson St | | | Detroit | MI | 48228-2360 | |
| Putnam, Andre | | 12739 Chelsea | | | Detroit | MI | 48213-1815 | |
| Putrycus, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putts, Regina M | | 11695 Beaconsfield St | | | Detroit | MI | 48224-1134 | |
| Puzon, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pvs Nolwood Chemical Inc | Attn Accounts Payable | 25210 Network Place | | | Chicago | IL | 60673-1503 | |
| Pvs Nolwood Chemical Inc | Attn Accounts Payable | 135 S Lasalle Dept 5639 | | | Chicago | IL | 60674-5639 | |
| Pvs Technologies Inc | Attn Accounts Payable | 25212 Network Place | | | Chicago | IL | 60673 | |
| Pvs Technologies Inc | Attn Accounts Payable | 10900 Harper Ave | | | Detroit | MI | 48213 | |
| Pyciak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Charlene | | 1821 Fischer St | | | Detroit | MI | 48214-4305 | |
| Pye, Laurence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyles, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyles, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyratech Security Systems Inc | Attn Accounts Payable | 20150 Livernois | | | Detroit | MI | 48221 | |
| Pyrros, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyszk-Atkinson, Debor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Q & A Court Reporting | Attn Accounts Payable | 1851 Beechmont | | | Keego Harbor | MI | 48320 1125 | |
| Qaqish, Awni S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qasem, Isam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qidwai, Iqbal Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qidwai, Iqbal Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qiu, Yun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qiu, Yun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaglia , Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaker, Rosalind A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualified Abatement Services Inc | Attn Accounts Payable | 1935 Mcgraw | | | Detroit | MI | 48208 | |
| Qualified Court Reporters | Attn Accounts Payable | 21909 Chase Drive | | | Novi | MI | 48375 | |
| Quality Home Medical Equipment Inc | Attn Accounts Payable | 273 Manufacturers Dr | | | Westland | MI | 48186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qualls, Carl | | Monika Carter | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Qualls, Cleolous L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Godfrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Tamera | | 18626 Steel St | | | Detroit | MI | 48235-1327 | |
| Qualls, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quandt, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quanta Inc | Attn Accounts Payable | P.O.Box 42 | | | Brighton | MI | 48116 | |
| Quantum Physical Therapy | Attn Accounts Payable | 1613 South Huron | | | Ypsilanti | MI | 48197 | |
| Quarello, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarello, Jennifer P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles Sr., Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quartuccio, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quates, Clayton Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quattleban, Patricia | | 14610 Hazelridge St | | | Detroit | MI | 48205-3622 | |
| Quayle, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Queen Lillian Llc | Attn Accounts Payable | | | | | | | |
| Quentin, Harris | | 9920 Bishop St | | | Detroit | MI | 48224-1915 | |
| Quesada, Rudy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quest Research Group LLC | Attn Accounts Payable | P.O.Box 520 | | | Lexington | MI | 48450 | |
| Quick Ii, Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Loretta | | 13591 Saint Marys St | | | Detroit | MI | 48227-1732 | |
| Quick, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quickley, Charlesa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quickley, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quiggle, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quiggle, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quill Corporation | Attn Accounts Payable | P.O.Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Quill Corporation | Attn Accounts Payable | 100 Schelter Rd | | | Lincolnshire | IL | 60069 | |
| Quill.com | Attn Daneen Kastanek | 1 Environmental Way | | | Broomfield | CO | 80021 | |
| Quin, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinal, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Sharon 221987 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinlan, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn , Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn , Troy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2068 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 59 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quinn, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Mamie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Mitchell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Nicholle H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Rukeya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Tashila | | 20051 Forrer St | | | Detroit | MI | 48235-1823 | |
| Quinn, Troy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinney, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintanila, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintanilla, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintero, John U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintin Darryl Jeffries | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quirk, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quirk, Marilyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Fahad T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Muhammad S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qussar, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qussar, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| R & R Fire Truck Repair Inc | | 751 Doheny | | | Northville | MI | 48167 | |
| R & R Fire Truck Repair Inc | Attn Accounts Payable | 751 Doheny | | | Northville | MI | 48167 | |
| R & R Site Service | | 25350 Johns Rd | | | South Lyon | MI | 48176 | |
| R & R Transportation LLC | Attn Accounts Payable | 363 W Big Beaver Rd Ste 200 | | | Troy | MI | 48084 | |
| R A Rice Electric | Attn Accounts Payable | 17185 Wyoming | | | Detroit | MI | 48221 | |
| R C J Management | | P O Box 5410 | | | Warren | MI | 48090 | |
| R Group Development LLC | Attn Accounts Payable | 900 N Mildred | | | Dearborn | MI | 48128 | |
| R H Holding Llc | | 9309 Hubbell | | | Detroit | MI | 48228 | |
| R Howard Investment Co, Llc | | 15865 Gilchrist St | | | Detroit | MI | 48227 | |
| Rabb, Aleace | | 1664 Campau Farms | | | Detroit | MI | 48207 | |
| Rabb, Yolanda | | 14158 Edmore Dr | | | Detroit | MI | 48205-1258 | |
| Rabbaig, Mirza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabih Baydoun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabior, Nichole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabjohns, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabjohns, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabon, Lacelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabon, Ranald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby , James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby, Eric P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raby, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rachas, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racine Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racine, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racosta, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racz, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radcliffe, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radden, April L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radden, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Dean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Wesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Wesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radiator Works Inc | Attn Accounts Payable | 18562 W Jefferson Ave | | | Riverview | MI | 48192 | |
| Radjenovich, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radjewski, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radloff, Jay | C/o Ben M Gonek | Giarmarco Mullins & Horton PC | Tenth Floor Columbia Center | | Troy | MI | 48084-5280 | |
| Radnick, Zena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radowick, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radulovich, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radwan, Rita | | 28596 Wexford | | | Warren | MI | 48092 | |
| Rafuth Uddin, a Minor, by His Next Friend, Rehan Uddin | Attn Brian R. Zaid | The Sam Bernstein Law Firm | 31371 Northwestern Highway, Suite 333 | | Farmington Hills | MI | 48334 | |
| Ragan, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragan, Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragan, Opal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raggio, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Dwight W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Isabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rago, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragsdale, Nolan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rahaman, Ali | | 18045 Goulburn St | | | Detroit | MI | 48205-2648 | |
| Rahaman, Jose S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahbarnoohi, Hamid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahimzadeh, Aziz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahma, Masjid Ar | | 8310 Normile | | | Detroit | MI | 48204 | |
| Rahmaan , Leon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahmaan, Leon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Abdul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Asm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Asm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Olivr | | 1526 Division St | | | Detroit | MI | 48207-4506 | |
| Raicevich, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiford, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiford, Rondy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rail, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Railing, Candace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raimey, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raimey, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainbow Rehabilitation Center | Attn Accounts Payable | 38777 Six Mile Road | | | Livonia | MI | 48152-2660 | |
| Rainbow Rehabilitation Center | Attn Accounts Payable | Po Box 970230 | | | Ypsilanti | MI | 48197 | |
| Rainbow Rehabilitation Center | Gordon Sekerak | | 38777 6 Mile Road, Suite 101 | | Livonia | MI | 48152 | |
| Rainbow Rehabilitation Center | Karen M. Kulik | 38777 6 Mile Road, Suite 101 | | | Livonia | MI | 48152 | |
| Rainell Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainer, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainer, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainer, Willie | | 4361 Bishop St | | | Detroit | MI | 48224-2319 | |
| Raines, Chonitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raines, Milford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raines, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainin Instrument LLC | Attn Accounts Payable | 27006 Network Place | | | Chicago | IL | 60673-1270 | |
| Raiss, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiss, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raizada, Bhavna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajan, Renju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajel, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raju, Vincen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakicki, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakowski, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakowski, Madelyn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raley , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raley , Stanley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralls, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralls, N Knge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramachandran, Kava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramachandran, Kavassery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Arshed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Arshed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Mini A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambert, Jacquella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambin, Tangella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambo, Terri C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Dyann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Kevin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Scharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramcharan, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramcharan, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramel, Robert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey Sr., Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Elisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Erminia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Kristan | | 8856 Mason Place | | | Detroit | MI | 48209 | |
| Ramirez, Manuela | | 1256 Lansing St | | | Detroit | MI | 48209-2469 | |
| Ramirez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Patricia | C/o Eric J Rosenberg | Morgan & Meyers PLC | 3200 Greenfield Ste 260 | | Dearborn | MI | 48120-1802 | |
| Ramiro Canchola | Attn Accounts Payable | 2023 Campbell | | | Detroit | MI | 48209 | |
| Ramiz F Abbo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramlow, Leslie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramlow, Leslie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramon Corral | Attn Accounts Payable | 1019 Lawndale | | | Allen Park | MI | 48101 | |
| Ramon Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramon, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramos, Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramos, Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramos, Miguel A | | 1455 Champaign Apt 218 | | | Allen Park | MI | 48101 | |
| Ramsay , Harry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramseur, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey Sr, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Alexis | Collins, Carl L. | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Ramsey, Alexis | | 20755 Greenfield | Suite 1100 | | Southfield | MI | 48075 | |
| Ramsey, Barbet | | 18251 Washburn St | | | Detroit | MI | 48221-1927 | |
| Ramsey, Billie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Byron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Byron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Capri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramsey, Carmen | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Ramsey, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Gail Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Hattie | | 15100 Artesian St | | | Detroit | MI | 48223-2265 | |
| Ramsey, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Jevonna | | 2304 Mckinstry St | | | Detroit | MI | 48209-1351 | |
| Ramsey, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Jr., Willie | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | | Detroit | MI | 48226 | |
| Ramsey, Kevin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Kevin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Mary | | 14600 San Juan Dr | | | Detroit | MI | 48238-1917 | |
| Ramsey, Michele | | 14375 Forrer St | | | Detroit | MI | 48227-2146 | |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey-Brown, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey-Butts, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramson, Kristian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramson, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranay Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Antero R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Franklin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Sandra Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rancelle, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rand, Rasheda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rand, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall , Kaitlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall James Lippe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall P Upshaw Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Anthony | | 15859 Fielding St | | | Detroit | MI | 48223-1106 | |
| Randall, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Kimberly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Leroy Jr | | 521 S Eastlawn Court | | | Detroit | MI | 48215 | |
| Randall, Myldretta | | 521 S Eastlawn Court | | | Detroit | MI | 48215 | |
| Randall, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Porsha | | 19470 Prevost St | | | Detroit | MI | 48235-2338 | |
| Randall, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randalll, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randazzo Mechanical | Attn Accounts Payable | 51113 Industrial Dr | | | Macomb | MI | 48042 | |
| Randazzo, Alfonso A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randazzo, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randle, Jean E | | 7277 Heyden St | | | Detroit | MI | 48228-3212 | |
| Randle, Lucile | | 11857 Evanston | | | Detroit | MI | 48213 | |
| Randle, Zachary | | Michael Morse | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Randle, Zachary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Randle, Zachary | C/o Nicholas John Caponigro | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Randle, Zachary | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Randles Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randles, James Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randlett, Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Elwanza S | | 15834 Sussex St | | | Detroit | MI | 48227-2661 | |
| Randolph, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Randy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Raphael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Romell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Bidlofsky General Contractor | Attn Accounts Payable | 1053 Stratton | | | Waterford | MI | 48328 | |
| Randy Felix Wroblewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy L Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Lane Pc | Attn Accounts Payable | 211 W Fort Street Ste 517 | | | Detroit | MI | 48226 | |
| Randy Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Schuman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangel, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangel, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangel, RicardoJr | | 8098 Gartner | | | Detroit | MI | 48209 | |
| Rangeloff, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranger, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ranger, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raniszewski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin-Grams, Kathlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankins, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, Lela B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Andre Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Claudine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Claudine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Etta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, George | | 11739 Heyden St | | | Detroit | MI | 48228-1046 | |
| Ransom, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Valina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rao, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapach , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapach, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapid Response Emergency Services Llc | Attn Accounts Payable | 25925 Glendale | | | Redford | MI | 48239 | |
| Rapin, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapin, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapp Sr., Alvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapp, Rosalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rappert, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raptoulis, Chris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasch, Darrin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasch, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raschke, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rase, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashad, Tauheed A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashada, Khalilah | | 15835 Rossini Dr | | | Detroit | MI | 48205-2058 | |
| Rashed, Aqeelah Abdul | | 15131 Plainview Ave | | | Detroit | MI | 48223-2153 | |
| Rasheed-Miller, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasheed-Miller, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Alim | | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Breanna | | 9582 Cheyenne St | | | Detroit | MI | 48227-3704 | |
| Rashid, Muneerah L | | 15760 Washburn | | | Detroit | MI | 48238-1063 | |
| Rashid, Percival S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Turquoise | | 19441 Pinehurst St | | | Detroit | MI | 48221-1425 | |
| Raska, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasnick, Donald | | 17117 W. Nine Mile Rd. | Suite 900 | | Southfield | MI | 48075 | |
| Rasor Law Firm Attorney | Attn Accounts Payable | & Joseph Rucinski Jr | 500 S Washington Ste 5 | | Royal Oak | MI | 48067 | |
| Raspberry, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rasschaert, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raszkowski, Marilyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratchford, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratchford, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Patsy Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff , Ursula W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff Jr., Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Carey Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratski, Abigail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratte, Leo A Minor, Nf Claire Zimmerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rau , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauen, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauhorn Electric Inc | Attn Accounts Payable | 17171 23 Mile Road | | | Macomb | MI | 48042 | |
| Raul Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raupp III, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauser, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raval, Sureshchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawlings, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawlings, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls Sr, Wesley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Alesia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Alesia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Coraleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Coraleen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls-Owens, Tanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawski, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawski, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawski, Nicholas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raxter, Shayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raxter, Shayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Dixon | Attn Accounts Payable | Dixon, Ray S. | 18120 Mack Ave | | Grosse Pointe | MI | 48230 | |
| Ray Iii, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Jr., Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2076 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 67 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ray, Allene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Canesha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Cynthia | | 20277 Asbury Park | | | Detroit | MI | 48235-2102 | |
| Ray, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Eddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Fern E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Henry B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, KellySr. | | 8200 Grandville St | | | Detroit | MI | 48228 | |
| Ray, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Mark | | 14940 E State Fair St | | | Detroit | MI | 48205-1918 | |
| Ray, Mildred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Sue Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raybon Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raybon, Rhonda | | 5951 Yorkshire Rd | | | Detroit | MI | 48224-2040 | |
| Rayburn, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raycraft , Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray-Donald, Annie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayes, George Nass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayes, George Nassif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford , Estella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Charanique | | 17501 Vaughan St | | | Detroit | MI | 48219-3432 | |
| Rayford, Jessica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayle, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond Desteiger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond J Andary Pc | Attn Accounts Payable | 10 South Main Ste 405 | | | Mt Clemens | MI | 48043 | |
| Raymond Ostrolecki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Nora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymus, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner Ii, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner Sr, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raynor, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Razook, Amira | | 20694 P O Box | | | Ferndale | MI | 48220 | |
| Rch Brokerage Lc | | 17317 Prest St | | | Detroit | MI | 48235-3731 | |
| Rch Brokerage Lc | | 11635 Laing St | | | Detroit | MI | 48224-1556 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rdr Real Estate LLC | Attn Accounts Payable | And Randy Lewarchik | P.O.Box 141036 | | Detroit | MI | 48214 | |
| Rds Group LLC | Attn Accounts Payable | 22028 Ford Rd | | | Dearborn Hts | MI | 48127 | |
| Re/serve Mgmt Co | | P O Box 916 | | | Farmington | MI | 48332-0916 | |
| Rea, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readous Ii, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readus, Joyce | | 4672 Newport St | | | Detroit | MI | 48215-2139 | |
| Readus, Margie | | 2068 Prince Hall Drive | | | Detroit | MI | 48214 | |
| Readus, Richard Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readus, Twyana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ready, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ready, Helene | | 14254 Hampshire St | | | Detroit | MI | 48213-2017 | |
| Ready, Patricia | | 12867 Westbrook St | | | Detroit | MI | 48223-3242 | |
| Real Estate Management Specialists | | 7460 Woodmont Ave | | | Detroit | MI | 48228-3633 | |
| Real Estate One | Attn Accounts Payable | 21250 Hall Rd | | | Clinton Twp | MI | 48038 | |
| Real Estate Specialist | Attn Accounts Payable | 19172 Grand River | | | Detroit | MI | 48223 | |
| Realtime Reporting | Attn Accounts Payable | 5119 Highland Road Ste 1000 | | | Waterford | MI | 48327 | |
| Realty Executives Prefered LLC | Attn Accounts Payable | 2950 Square Lake Rd Ste 102 | | | Troy | MI | 48098 | |
| Realty, Beata | | 16814 Greydale Ave | | | Detroit | MI | 48219-3877 | |
| Realty, Era Majestic | | 37840 Wendy Lee | | | Farmington Hills | MI | 48331 | |
| Realty, Gold Land | | P O Box 5272 | | | San Pedro | CA | 90733 | |
| Realty, Page Star | | Po Box 760462 | | | Southfield | MI | 48076 | |
| Realty, Thorn | | 24253 Petersburg | | | Eastpointe | MI | 48021-1613 | |
| Reames, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon Jr, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reason, Andrea | | 18561 Evergreen Rd | | | Detroit | MI | 48219-3416 | |
| Reason, Paris | | 18563 Evergreen Rd | | | Detroit | MI | 48219-3416 | |
| Reason, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reason, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reasonable Roofing & Remodeling Inc | Attn Accounts Payable | 1725 Michigan Rd | | | Port Huron | MI | 48060 | |
| Reasonover, Chimere | | 7349 Warwick St | | | Detroit | MI | 48228-3315 | |
| Reasonover, Edna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reasonover, Marion | | 19460 Schaefer Hwy | | | Detroit | MI | 48235-1278 | |
| Reaume, Bobbie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaume, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves Ii, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Antonino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Clayton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Quantina | | 13980 Prevost St | | | Detroit | MI | 48227-1756 | |
| Reaves, Sayligmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Tyrice D | | 19135 Hamburg St | | | Detroit | MI | 48205-2152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebain, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebain, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebain, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebant, Emil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebekah Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebert Bldgs | | 7752 West Vernor | | | Detroit | MI | 48209 | |
| Rebert Building LLC | Attn Accounts Payable | 7752 West Vernor | | | Detroit | MI | 48209 | |
| Rebrovich, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rec, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Recasa Financial Group | Attn Accounts Payable | | | | | | | |
| Recon Management Group | Attn Accounts Payable | 30400 Telegraph Rd., Suite 472 | | | Bingham Farms | MI | 48025 | |
| Re-construction | Attn Accounts Payable | 17250 Redford | | | Detroit | MI | 48219 | |
| Re-Construction Inc | Attn Accounts Payable | 17250 Redford | | | Detroit | MI | 48219 | |
| Record Copy Services | Attn Accounts Payable | 200 West | 18136 Laurel Park Drive North | | Livonia | MI | 48152 3958 | |
| Record Copy Services | Laurel Park Place 200 W | 18136 Laurel Park Dr N | | | Livonia | MI | 48152-3958 | |
| Record Copy Services | Attn Accounts Payable | Laurel Park Place | 200 West | | Livonia | MI | 48152 3958 | |
| Record, Nicole | | 15757 Lesure St | | | Detroit | MI | 48227-3369 | |
| Records Deposition Service | Attn Accounts Payable | P.O.Box 5054 | | | Southfield | MI | 48086 5054 | |
| Records Imaging Service | Attn Accounts Payable | 815 Superior Ave Ste 1500 | | | Cleveland | OH | 44114 | |
| Recreation Activity Fund | Attn Accounts Payable | 65 Cadillac Sq Ste 700 | | | Detroit | MI | 48226 | |
| Recycling Fluid Technologies Inc | Attn Accounts Payable | 9207 Cotters Ridge Rd | | | Richland | MI | 49083 | |
| Reczek, Carla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reczko, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Red Books LLC | Attn Accounts Payable | P.O.Box 1514 | | | Summit | NJ | 07092 | |
| Red Valve Co Inc | Attn Accounts Payable | P.O.Box 548 | | | Carnegie | PA | 15106 | |
| Redd, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, Pierre | | 9603 Harper Ave | | | Detroit | MI | 48213-2731 | |
| Redden, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Ernie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Ernie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Ernie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Johntell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Theresa Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddic, Martez | | 9918 Saint Marys St | | | Detroit | MI | 48227-1644 | |
| Reddick, Danyale Monique | | 11531 Rossiter St | | | Detroit | MI | 48224-1613 | |
| Reddick, Neda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddick, Peggy | | 19169 Algonac St | | | Detroit | MI | 48234-3517 | |
| Redding, Demelia | | 10930 Wilshire Dr | | | Detroit | MI | 48213-1617 | |
| Redding, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Gregory Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Mattie | | 7229 Chatham St | | | Detroit | MI | 48239-1056 | |
| Redding, Robin | | 15109 Linnhurst St | | | Detroit | MI | 48205-3015 | |
| Redding, Ronnie | | 19661 Cameron St | | | Detroit | MI | 48203-1306 | |
| Redding, Tanisha | | 13424 Eureka St | | | Detroit | MI | 48212-1755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reddrick Lancaster, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddy, Linda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redemptive Medical Equipment | Attn Accounts Payable | 16190 E 13 Mile Road | | | Roseville | MI | 48066 | |
| Redford Commercial Center Inc | Attn Accounts Payable | 13550 Telegraph Road | | | Redford Twp | MI | 48239 | |
| Redic, Dennis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redic, Dennis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redlawski, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redman, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redman-Robinson, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmon, Angela | | 9465 Beaconsfield St | | | Detroit | MI | 48224-2849 | |
| Redmond, Alvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Mannette | | 19617 Westphalia St | | | Detroit | MI | 48205-1733 | |
| Redmond, Marvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Michele | | 18989 Roselawn St | | | Detroit | MI | 48221-2119 | |
| Redmond, Paula L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Sheena | | 16203 Fairmount Dr | | | Detroit | MI | 48205-1451 | |
| Redmond, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redrick, Barrett | | 14454 Maddelein St | | | Detroit | MI | 48205-2402 | |
| Redrick, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redrick, Kalinda C | | 15057 Evergreen Rd | | | Detroit | MI | 48223-2102 | |
| Reds J & G Construction | | P.o. Box 841 | | | Allenrk | MI | 48101 | |
| Redwine, Mark | | 8259 Merrill St | | | Detroit | MI | 48202-2318 | |
| Redwine, Melvin D | | 8036 Carbondale St | | | Detroit | MI | 48204-3502 | |
| Reece Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Julia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Maya S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Tiffany | | 19475 Monte Vista St | | | Detroit | MI | 48221-1411 | |
| Reece, Toylene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed & Hoppes Inc | Attn Accounts Payable | 2661 E Grand River Ave | | | Portland | MI | 48875 | |
| Reed Group Ltd | Attn Accounts Payable | 10155 Westmoor Dr 210 | | | Westminster | CO | 80021 | |
| Reed Jr, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed Jr., Moses I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Anthony H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Arelious Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bedelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Cass C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Celeste M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Danny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Danny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Denise | | 12039 Winthrop St | | | Detroit | MI | 48227-1767 | |
| Reed, Dominque | | 18255 Midland St | | | Detroit | MI | 48223-1328 | |
| Reed, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Dorethea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Ebony | | 10 South Main | Suite 302 | | Mt. Clemems | MI | 48046 | |
| Reed, Eddie | | 18530 Sawyer St | | | Detroit | MI | 48228 | |
| Reed, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gladys S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Holly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Irvette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Javaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Joseph | | 8200 Yolanda St | | | Detroit | MI | 48234-3320 | |
| Reed, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Katina K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Kimberly | | 18541 Evergreen | | | Detroit | MI | 48219-2118 | |
| Reed, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Lauretta | | 18644 Dequindre | | | Detroit | MI | 48234 | |
| Reed, Leno | | 18286 Archdale St | | | Detroit | MI | 48235-3263 | |
| Reed, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Mary Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Melvin | | 18040 Blackmoor St | | | Detroit | MI | 48234-3850 | |
| Reed, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reed, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michele A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michele A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Monte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Natkila | | 18248 Patton St | | | Detroit | MI | 48219-2556 | |
| Reed, Patrese K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Patrice Elai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Precious N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Reynord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Sebren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Timothy | | 15911 Bramell St | | | Detroit | MI | 48223-1014 | |
| Reed, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Tracey | | 12251 Wilfred St | | | Detroit | MI | 48213-1433 | |
| Reed, Troy | | 14135 Cedargrove St | | | Detroit | MI | 48205-3603 | |
| Reed, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-jackson, Christina | | 14361 Cruse St | | | Detroit | MI | 48227-3118 | |
| Reed-johnson, Caro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-Johnson, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-Nichols, Sonja D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedus, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedus, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rees, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rees, Pamela S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese Jr., Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Alonzo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Cecilia M | | 19963 Waltham St | | | Detroit | MI | 48205-1622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reese, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Eugene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Harold B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, James Jr. | | 15850 Rutherford St | | | Detroit | MI | 48227-1972 | |
| Reese, Johnny | Clark, Eric H. | Cherry & Clark | 27455 Five Mile Rd | | Livonia | MI | 48154 | |
| Reese, Johnny | | 27455 Five Mile Road | L | | Livonia | MI | 48154 | |
| Reese, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Nikia | | 19035 Fielding St | | | Detroit | MI | 48219-2511 | |
| Reese, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Sonda | | 30400 Telegraph Rd. | Suite 460 | | Bingham Farms | MI | 48302 | |
| Reese, Stacy | C/o Thomas B Calcatera | Bernstein & Bernstein | 18831 W Twelve Mile Rd | | Lathrup Village | MI | 48076 | |
| Reeves Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Benny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Danielle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Darcy | | 14895 Freeland St | | | Detroit | MI | 48227-2906 | |
| Reeves, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Fannie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Ferman | | 3876 Lillibridge St | | | Detroit | MI | 48214-1626 | |
| Reeves, Gene T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Ilena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Reginald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Rhonda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Syreece S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Toni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Refenes, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Refenes, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Refenes, Steve G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regains-ali, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regency Court Reporting | Attn Accounts Payable | 3133 Union Lake Rd Ste A | | | Commerce Twp | MI | 48382 | |
| Regents Of The University Of Michigan | Attn Accounts Payable | Institute Of Continuing Legal Education | 1020 Greene Street | | Ann Arbor | MI | 48109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reggie Bledsoe | Attn Accounts Payable | | | | | | | |
| Reghi, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reghi, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regina Ashford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regina Binford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reginald Blockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reginald Smith | Attn Accounts Payable | | | | | | | |
| Reginald Street | Attn Accounts Payable | 6301 Golden Lane | | | West Bloomfield | MI | 48322 | |
| Regish, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regish, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Register, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Register, Dontae M | | 15328 Fielding St | | | Detroit | MI | 48223-1617 | |
| Regnerus, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regnier, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reguiti Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehab Alliance Pc | Attn Accounts Payable | P.O.Box 43855 | | | Detroit | MI | 48243 | |
| Rehab Solutions | Attn Accounts Payable | 6689 Orchard Lake Road #216 | | | West Bloomfield | MI | 48322 | |
| Rehabilitation Medical Specialists Llc | Attn Accounts Payable | 7272 Reliable Parkway | | | Chicago | IL | 60686 | |
| Rehabilitation Medicine Group Pc | Attn Accounts Payable | 20307 W 12 Mile Rd Ste 104 | Rehabilitation Med Group Pc | | Southfield | MI | 48076 | |
| Rehabilitation Physicians Pc | Attn Accounts Payable | Rehabilitation Physicians Pc | P.O.Box 44047 | | Detroit | MI | 48244 | |
| Rehabilitation Physicians Pc | Attn Accounts Payable | Infinity Building | 28455 Haggerty Rd Ste 200 | | Novi | MI | 48377 | |
| Rehak, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reheenayze Gough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehmer, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehmer, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehn, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehse, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichenbach, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichlin, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid III, Guy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Audrey | | 9608 Stahelin Ave | | | Detroit | MI | 48228-1453 | |
| Reid, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Cynthia | | 20451 Wyoming St | | | Detroit | MI | 48221-1029 | |
| Reid, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reid, Harvey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Iredia | | 18580 Westmoreland Rd | | | Detroit | MI | 48219-2842 | |
| Reid, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Kenya N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Ligeia | | 5280 Newport | | | Detoit | MI | 48213 | |
| Reid, Lydia A | | 11730 Marlowe St | | | Detroit | MI | 48227-2739 | |
| Reid, Matthew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Monika Nichole | | 18915 Sawyer St | | | Detroit | MI | 48228-3305 | |
| Reid, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Reginald | | Steven Reifman | 30000 Town Center, Suite 1800 | | Southfield | MI | 48075 | |
| Reid, Reginald | C/o Michael J Kingsley | Reifman Law Firm PLLC | 2000 Town Center Ste 1900 | | Southfield | MI | 48075 | |
| Reid, Shauna | | 12015 Sussex St | | | Detroit | MI | 48227-2073 | |
| Reid, Sheree D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Trishana | | 16576 Burt Rd | | | Detroit | MI | 48219-3945 | |
| Reid, Valarie | | 16538 Kentfield St | | | Detroit | MI | 48219-3371 | |
| Reid, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Woodrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reidel, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiher-Lapham, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilley, Matt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reineri, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reineri, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinhardt, Ondina | | 17557 Ferguson St | | | Detroit | MI | 48235-3206 | |
| Reinhold, Ian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinke, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiss, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiter, Nicholas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reives, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reives, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reizen Group The | Attn Accounts Payable | And Vera Ann Mccrary | 333 W 7th St Ste 360 | | Royal Oak | MI | 48067 | |
| Reizen Law Group The | Attn Accounts Payable | And Stanley Brown | 333 W 7th St Ste 360 | | Southfield | MI | 48075 | |
| Reizin, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Relan, Shashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reliable Belting & Transmissions | Attn Accounts Payable | 1120 Cherry St | | | Toledo | OH | 43608 | |
| Reliable Office Supplies | Attn Accounts Payable | P.O.Box 105529 | | | Atlanta | GA | 30348-5529 | |
| Reliable Transportation Specialist, Inc | | 4203 Central | | | Detroit | MI | 48210 | |
| Reliance Court Reporting | Attn Accounts Payable | 660 Woodward Ave Suite 1645 | | | Detroit | MI | 48226 | |
| Rellinger, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rem, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rem, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remax Masters , Inc | | 2263 Highland St | | | Detroit | MI | 48206-1233 | |
| Remax Suburban | | 16634 Monte Vista St | | | Detroit | MI | 48221-2862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rembert Sr., William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Della M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Letitia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Letitia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remesz, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remmert, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rempala, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remson, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remus, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ren, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ren, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renali Transportation | Attn Accounts Payable | 25161 Dequindre | | | Madison Heights | MI | 48071 | |
| Renaud , Geraldine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renaud, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renauer, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renauer, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Render, Eddie O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Render, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rene Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renea L Gillum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renee Johnson Little | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renee Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renette Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Flossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfroe, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfroe, Lonnie | | 9910 Memorial St | | | Detroit | MI | 48227-1014 | |
| Renfroe, Maria Antoinette | | 8110 Whitcomb St | | | Detroit | MI | 48228-2235 | |
| Renkim Corporation | Attn Accounts Payable | 13333 Allen Rd | | | Southgate | MI | 48175 | |
| Rennie, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renny, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reno, Connie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rensberger, P S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renshaw, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renshaw, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rent To Own | | 18650 W Mcnichols Rd | | | Detroit | MI | 48219 | |
| Rentz, Brain R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rentz, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rentz, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reo Distribution Llc | | 13844 Fairmount Dr | | | Detroit | MI | 48205-1268 | |
| Republic Services | Attn Accounts Payable | P.O.Box 9001099 | Attn Republic Services 241 | | Louisville | KY | 40290 | |
| Republic Services | Attn Accounts Payable | Allied Waste Systems Inc | 5400 Cogswell | | Wayne | MI | 48184 | |
| Resdient | | 7263 Memorial St | | | Detroit | MI | 48228-3518 | |
| Research Tech International | Attn Accounts Payable | P.O.Box 1135 | | | Glenview | IL | 60025 | |
| Resh, Kalliopek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Residence | | 18900 Riverview | | | Detroit | MI | 48219-2270 | |
| Resident | | 19660 Lumpkin St | | | Detroit | MI | 48234-1237 | |
| Resident | | 11655 St Louis St | | | Detroit | MI | 48212-2538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 7285 Fielding St | | | Detroit | MI | 48228-3229 | |
| Resident | | 18020 Marx St | | | Detroit | MI | 48203-2468 | |
| Resident | | 3923 St Aubin St | | | Detroit | MI | 48207-1404 | |
| Resident | | 8859 Faust Ave | | | Detroit | MI | 48228-1811 | |
| Resident | | 20155 Charest St | | | Detroit | MI | 48234-1651 | |
| Resident | | 17595 Appoline St | | | Detroit | MI | 48235-1476 | |
| Resident | | 5720 Woodrow St | | | Detroit | MI | 48210-1472 | |
| Resident | | 9010 Piedmont St | | | Detroit | MI | 48228-1725 | |
| Resident | | 16184 Chapel St | | | Detroit | MI | 48219-3859 | |
| Resident | | 2512 Stair St | | | Detroit | MI | 48209-1210 | |
| Resident | | 12645 Duchess St | | | Detroit | MI | 48224-1065 | |
| Resident | | 19944 Cooley St | | | Detroit | MI | 48219-1266 | |
| Resident | | 18940 Appoline St | | | Detroit | MI | 48235-1317 | |
| Resident | | 16524 Beaverland St | | | Detroit | MI | 48219-3758 | |
| Resident | | 1238 Livernois Avenue | | | Detroit | MI | 48209-2379 | |
| Resident | | 15820 Carlisle St | | | Detroit | MI | 48205-1439 | |
| Resident | | 10885 Peerless St | | | Detroit | MI | 48224-1161 | |
| Resident | | 12001 E Outer Dr | | | Detroit | MI | 48224-2629 | |
| Resident | | 18136 Brinker St | | | Detroit | MI | 48234-1536 | |
| Resident | | 19941 Archdale St | | | Detroit | MI | 48235-2232 | |
| Resident | | 3315 Pasadena St | | | Detroit | MI | 48238-2719 | |
| Resident | | 16713 Gilchrist St | | | Detroit | MI | 48235-3460 | |
| Resident | | 16663 Robson St | | | Detroit | MI | 48235-4046 | |
| Resident | | 18400 Braile St | | | Detroit | MI | 48219-2575 | |
| Resident | | 5064 Maplewood St | | | Detroit | MI | 48204-3664 | |
| Resident | | 17200 Winston St | | | Detroit | MI | 48219-3661 | |
| Resident | | 16469 Fairmount Dr | | | Detroit | MI | 48205-1536 | |
| Resident | | 5637 St Lawrence St | | | Detroit | MI | 48210-1861 | |
| Resident | | 21504 Santa Clara St | | | Detroit | MI | 48219-2544 | |
| Resident | | 6353 Hereford | | | Detroit | MI | 48224-6040 | |
| Resident | | 3808 S Bassett St | | | Detroit | MI | 48217-1523 | |
| Resident | | 5738 Kensington Ave | | | Detroit | MI | 48224-2071 | |
| Resident | | 8317 Sussex St | | | Detroit | MI | 48228-2248 | |
| Resident | | 7755 Braile St | | | Detroit | MI | 48228-3227 | |
| Resident | | 8199 Ellsworth St | | | Detroit | MI | 48238-1814 | |
| Resident | | 7232 Navy St | | | Detroit | MI | 48209-1852 | |
| Resident | | 9372 Mendota St | | | Detroit | MI | 48204-2651 | |
| Resident | | 14136 Plainview Ave | | | Detroit | MI | 48223-2831 | |
| Resident | | 1112 S Liebold St | | | Detroit | MI | 48217-1222 | |
| Resident | | 14445 Bramell St | | | Detroit | MI | 48223-2526 | |
| Resident | | 22501 Trojan St | | | Detroit | MI | 48219-1127 | |
| Resident | | 4387 Wayburn St | | | Detroit | MI | 48224-3223 | |
| Resident | | 8225 Cloverlawn St | | | Detroit | MI | 48204-3227 | |
| Resident | | 17922 Fleming St | | | Detroit | MI | 48212-1054 | |
| Resident | | 11258 Roxbury St | | | Detroit | MI | 48224-1725 | |
| Resident | | 3860 Harvard Rd | | | Detroit | MI | 48224-2342 | |
| Resident | | 20200 Rutherford St | | | Detroit | MI | 48235-2160 | |
| Resident | | 15334 Birwood St | | | Detroit | MI | 48238-1642 | |
| Resident | | 2555 S Ethel St | | | Detroit | MI | 48217-1656 | |
| Resident | | 13026 Algonac St | | | Detroit | MI | 48205-3239 | |
| Resident | | 19381 Keating St | | | Detroit | MI | 48203-1634 | |
| Resident | | 15825 Northlawn St | | | Detroit | MI | 48238-1155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 5539 Burlingame St | | | Detroit | MI | 48204-1366 | |
| Resident | | 14575 Ashton Ave | | | Detroit | MI | 48223-2344 | |
| Resident | | 15344 Greenfield Rd | | | Detroit | MI | 48227-2317 | |
| Resident | | 18939 Woodingham Dr | | | Detroit | MI | 48221-2159 | |
| Resident | | 16864 Saint Marys St | | | Detroit | MI | 48235-3520 | |
| Resident | | 19200 Hamburg St | | | Detroit | MI | 48205-2153 | |
| Resident | | 14164 Liberal St | | | Detroit | MI | 48205-1826 | |
| Resident | | 16201 Chatham St | | | Detroit | MI | 48219-3706 | |
| Resident | | 19636 Marx St | | | Detroit | MI | 48203-1340 | |
| Resident | | 2159 E Outer Dr | | | Detroit | MI | 48234-1705 | |
| Resident | | 6047 Hartford St | | | Detroit | MI | 48210-1371 | |
| Resident | | 12368 Whitehill St | | | Detroit | MI | 48224-1050 | |
| Resident | | 10020 Meyers Rd | | | Detroit | MI | 48227-3723 | |
| Resident | | 18878 Concord St | | | Detroit | MI | 48234-2906 | |
| Resident | | 9608 Otsego St | | | Detroit | MI | 48204-1627 | |
| Resident | | 6426 Penrod St | | | Detroit | MI | 48228-3842 | |
| Resident | | 18621 Bloom St | | | Detroit | MI | 48234-2424 | |
| Resident | | 18960 Prevost St | | | Detroit | MI | 48235-2956 | |
| Resident | | 18656 Keystone St | | | Detroit | MI | 48234-2331 | |
| Resident | | 13742 Thornton St | | | Detroit | MI | 48227-3029 | |
| Resident | | 16114 Burt Rd | | | Detroit | MI | 48219-3946 | |
| Resident | | 19669 Lamont St | | | Detroit | MI | 48234-2266 | |
| Resident | | 17831 Russell St | | | Detroit | MI | 48203-2307 | |
| Resident | | 9115 La Salle Blvd | | | Detroit | MI | 48206-2022 | |
| Resident | | 5361 Crane St | | | Detroit | MI | 48213-2918 | |
| Resident | | 320 Lakewood St | | | Detroit | MI | 48215-3154 | |
| Resident | | 3233 S Bassett St | | | Detroit | MI | 48217-1563 | |
| Resident | | 20539 Annchester Rd | | | Detroit | MI | 48219-1408 | |
| Resident | | 19359 Bentler St | | | Detroit | MI | 48219-1960 | |
| Resident | | 19373 Westmoreland | | | Detroit | MI | 48219-2731 | |
| Resident | | 20112 Greenlawn St | | | Detroit | MI | 48221-1148 | |
| Resident | | 18455 Santa Rosa Dr | | | Detroit | MI | 48221-2244 | |
| Resident | | 12039 Whitcomb St | | | Detroit | MI | 48227-2075 | |
| Resident | | 13247 Sussex St | | | Detroit | MI | 48227-2119 | |
| Resident | | 19209 Healy St | | | Detroit | MI | 48234-2151 | |
| Resident | | 18061 Whitcomb St | | | Detroit | MI | 48235-2815 | |
| Resident | | 16773 Murray Hill St | | | Detroit | MI | 48235-3639 | |
| Resident | | 2505 La Belle St | | | Detroit | MI | 48238-2968 | |
| Resident | | 17246 W Mcnichols | | | Detroit | MI | 48235 | |
| Resident | | 18485 Lindsay St | | | Detroit | MI | 48235-3040 | |
| Resident | | 11941 Lakepointe | | | Detroit | MI | 48224 | |
| Resident | | 9541 Grandmont Rd | | | Detroit | MI | 48227-1028 | |
| Resident | | 18900 Pinehurst St | | | Detroit | MI | 48221-1961 | |
| Resident | | 19641 Shields St | | | Detroit | MI | 48234-2060 | |
| Resident | | 20125 Derby St | | | Detroit | MI | 48203-1167 | |
| Resident | | 19667 Orleans St | | | Detroit | MI | 48203-1351 | |
| Resident | | 20224 Waltham St | | | Detroit | MI | 48205-1041 | |
| Resident | | 22634 Leewin St | | | Detroit | MI | 48219-1159 | |
| Resident | | 13310 Coyle St | | | Detroit | MI | 48227-2504 | |
| Resident | | 15374 Wabash St | | | Detroit | MI | 48238-1532 | |
| Resident | | 12690 Grayfield St | | | Detroit | MI | 48223-3070 | |
| Resident | | 19340 Klinger St | | | Detroit | MI | 48234-1738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18628 Sorrento St | | | Detroit | MI | 48235-1321 | |
| Resident | | 22497 Eaton St | | | Detroit | MI | 48223-1818 | |
| Resident | | 8595 Sussex St | | | Detroit | MI | 48228-2250 | |
| Resident | | 15375 Prest St | | | Detroit | MI | 48227-2320 | |
| Resident | | 14205 E State Fair St | | | Detroit | MI | 48205-1839 | |
| Resident | | 3950 Courville St | | | Detroit | MI | 48224-2704 | |
| Resident | | 20440 Packard St | | | Detroit | MI | 48234-3171 | |
| Resident | | 19160 Whitcomb St | | | Detroit | MI | 48235-2055 | |
| Resident | | 19459 Pennington Dr | | | Detroit | MI | 48221-1616 | |
| Resident | | 20526 Glastonbury Rd | | | Detroit | MI | 48219-1547 | |
| Resident | | 18265 Mendota St | | | Detroit | MI | 48221-1944 | |
| Resident | | 17234 Steel St | | | Detroit | MI | 48235-1442 | |
| Resident | | 7717 Brace St | | | Detroit | MI | 48228-3466 | |
| Resident | | 8049 Wetherby St | | | Detroit | MI | 48204-3446 | |
| Resident | | 19318 Pierson St | | | Detroit | MI | 48219-2532 | |
| Resident | | 18631 Wisconsin St | | | Detroit | MI | 48221-2064 | |
| Resident | | 16182 Ferguson St | | | Detroit | MI | 48235-3439 | |
| Resident | | 2531 Helen St | | | Detroit | MI | 48207-3522 | |
| Resident | | 18964 Coyle St | | | Detroit | MI | 48235-2832 | |
| Resident | | 8084 Prairie St | | | Detroit | MI | 48204-3429 | |
| Resident | | 15151 Chippewa St | | | Detroit | MI | 48235-1658 | |
| Resident | | 16521 Tacoma St | | | Detroit | MI | 48205-2050 | |
| Resident | | 5081 Prescott St | | | Detroit | MI | 48212-3117 | |
| Resident | | 14937 Bringard Dr | | | Detroit | MI | 48205-1355 | |
| Resident | | 4102 Maryland St | | | Detroit | MI | 48224-3335 | |
| Resident | | 16157 Hartwell St | | | Detroit | MI | 48235-4237 | |
| Resident | | 18944 Rosemont Ave | | | Detroit | MI | 48219-2935 | |
| Resident | | 16175 Winston St | | | Detroit | MI | 48219-3630 | |
| Resident | | 17194 Steel St | | | Detroit | MI | 48235-1442 | |
| Resident | | 3501 St Clair St | | | Detroit | MI | 48214-5404 | |
| Resident | | 13113 Chandler Park Dr Dr | | | Detroit | MI | 48213-3654 | |
| Resident | | 14852 Warwick St | | | Detroit | MI | 48223-2249 | |
| Resident | | 20083 Houghton St | | | Detroit | MI | 48219-1211 | |
| Resident | | 8436 St Cyril St | | | Detroit | MI | 48213-2387 | |
| Resident | | 16811 Lawton St | | | Detroit | MI | 48221-3148 | |
| Resident | | 16136 Sussex St | | | Detroit | MI | 48235-3852 | |
| Resident | | 13320 Compass St | | | Detroit | MI | 48227-3531 | |
| Resident | | 14726 Tacoma St | | | Detroit | MI | 48205-1922 | |
| Resident | | 17127 Bradford | | | Detroit | MI | 48205-3168 | |
| Resident | | 4672 Cope St | | | Detroit | MI | 48215-2035 | |
| Resident | | 19506 Rosemont Ave | | | Detroit | MI | 48219-2149 | |
| Resident | | 18364 Trinity | | | Detroit | MI | 48219-2453 | |
| Resident | | 17266 Braile St | | | Detroit | MI | 48219-3948 | |
| Resident | | 11195 Roxbury St | | | Detroit | MI | 48224-1724 | |
| Resident | | 7426 Rutland St | | | Detroit | MI | 48228-3545 | |
| Resident | | 18300 Lauder St | | | Detroit | MI | 48235-2735 | |
| Resident | | 16812 Freeland St | | | Detroit | MI | 48235-4059 | |
| Resident | | 14576 Cloverdale St | | | Detroit | MI | 48238-1923 | |
| Resident | | 1567 W Buena Vista St | | | Detroit | MI | 48238-3648 | |
| Resident | | 19190 Mendota St | | | Detroit | MI | 48221-3216 | |
| Resident | | 19005 Parkside St | | | Detroit | MI | 48221-2210 | |
| Resident | | 620 W Euclid St | | | Detroit | MI | 48202-2004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 20427 Rogge St | | | Detroit | MI | 48234-3034 | |
| Resident | | 13531 Faust Ave | | | Detroit | MI | 48223-3503 | |
| Resident | | 8219 Terry St | | | Detroit | MI | 48228-2462 | |
| Resident | | 20114 Dequindre St | | | Detroit | MI | 48234-1267 | |
| Resident | | 8157 Beaverland St | | | Detroit | MI | 48239-1101 | |
| Resident | | 9035 La Salle Blvd | | | Detroit | MI | 48206-2020 | |
| Resident | | 6160 Bishop St | | | Detroit | MI | 48224-2050 | |
| Resident | | 16165 Bramell St | | | Detroit | MI | 48219-3756 | |
| Resident | | 13090 Evanston St | | | Detroit | MI | 48213-2007 | |
| Resident | | 18313 Lauder St | | | Detroit | MI | 48235-2736 | |
| Resident | | 4411 Kensington Ave | | | Detroit | MI | 48224-2736 | |
| Resident | | 18000 Fleming St | | | Detroit | MI | 48234-1306 | |
| Resident | | 19717 Shields St | | | Detroit | MI | 48234-2060 | |
| Resident | | 5734 Haverhill St | | | Detroit | MI | 48224-3247 | |
| Resident | | 20457 Revere St | | | Detroit | MI | 48234-1751 | |
| Resident | | 5014 Crane St | | | Detroit | MI | 48213-2917 | |
| Resident | | 17369 Wisconsin St | | | Detroit | MI | 48221-2501 | |
| Resident | | 5984 Hillcrest | | | Detroit | MI | 48239-2108 | |
| Resident | | 10038 Balfour Rd | | | Detroit | MI | 48224-2511 | |
| Resident | | 11875 Minden St | | | Detroit | MI | 48205-3764 | |
| Resident | | 20044 Gilchrist St | | | Detroit | MI | 48235-2437 | |
| Resident | | 16521 Winston St | | | Detroit | MI | 48219-3611 | |
| Resident | | P.0. Box 250734 | | | West Bloomfield | MI | 48325 | |
| Resident | | 8838 Treadway Pl | | | Detroit | MI | 48214-1960 | |
| Resident | | 21664 Orchard St | | | Detroit | MI | 48219-2379 | |
| Resident | | 17171 Chandler Park Dr Dr | | | Detroit | MI | 48224-2095 | |
| Resident | | 9158 Courville St | | | Detroit | MI | 48224-2515 | |
| Resident | | 9550 Mark Twain St | | | Detroit | MI | 48227-3048 | |
| Resident | | 11683 Glastonbury Ave | | | Detroit | MI | 48228-1115 | |
| Resident | | 4817 Townsend St | | | Detroit | MI | 48214-5311 | |
| Resident | | 2446 S Deacon St | | | Detroit | MI | 48217-1639 | |
| Resident | | 514 Melbourne St | | | Detroit | MI | 48202-2514 | |
| Resident | | 18419 Pinehurst St | | | Detroit | MI | 48221-1956 | |
| Resident | | 4708 Dickerson St | | | Detroit | MI | 48215-2002 | |
| Resident | | 16672 Mark Twain St | | | Detroit | MI | 48235-4063 | |
| Resident | | 19188 Mallina St | | | Detroit | MI | 48236-2024 | |
| Resident | | 15857 Saratoga St | | | Detroit | MI | 48205-2933 | |
| Resident | | 5566 Coplin St | | | Detroit | MI | 48213-3706 | |
| Resident | | 14610 Faust | | | Detroit | MI | 48219 | |
| Resident | | 17695 Fenton St | | | Detroit | MI | 48219-3069 | |
| Resident | | 19210 Ilene St | | | Detroit | MI | 48221-3212 | |
| Resident | | 14009 Ashton Ave | | | Detroit | MI | 48223-3531 | |
| Resident | | 5115 Buckingham Ave | | | Detroit | MI | 48224-3250 | |
| Resident | | 20300 Kingsville St | | | Detroit | MI | 48225-2218 | |
| Resident | | 9991 Memorial St | | | Detroit | MI | 48227-1013 | |
| Resident | | 11634 Mettetal St | | | Detroit | MI | 48227-1156 | |
| Resident | | 11792 Burt Rd | | | Detroit | MI | 48228-1043 | |
| Resident | | 19220 Charest St | | | Detroit | MI | 48234-1644 | |
| Resident | | 18429 St Louis St | | | Detroit | MI | 48234-2714 | |
| Resident | | 19170 Forrer St | | | Detroit | MI | 48235-2301 | |
| Resident | | 2545 Elmhurst St | | | Detroit | MI | 48206-1203 | |
| Resident | | 20510 Glastonbury Rd | | | Detroit | MI | 48219-1547 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 3325 Tillman St | | | Detroit | MI | 48208-2439 | |
| Resident | | 20550 Burgess Ct | | | Detroit | MI | 48219-1204 | |
| Resident | | 4143 Bishop St | | | Detroit | MI | 48224-2317 | |
| Resident | | 14058 Greenview Ave | | | Detroit | MI | 48223-2910 | |
| Resident | | 19815 Whitcomb St | | | Detroit | MI | 48235-2062 | |
| Resident | | 19747 Wexford St | | | Detroit | MI | 48234-1805 | |
| Resident | | 8058 Penrod St | | | Detroit | MI | 48228-3111 | |
| Resident | | 7843 Longacre St | | | Detroit | MI | 48228-3540 | |
| Resident | | 7433 Nett St | | | Detroit | MI | 48213-1076 | |
| Resident | | 19476 Annchester Rd | | | Detroit | MI | 48219-2180 | |
| Resident | | 202 Marlborough St | | | Detroit | MI | 48215-3135 | |
| Resident | | 20208 Mackay St | | | Detroit | MI | 48234-1448 | |
| Resident | | 9232 -34 Pinehurst St | | | Detroit | MI | 48204-4913 | |
| Resident | | 16830 Sunderland Rd | | | Detroit | MI | 48219-4046 | |
| Resident | | 17217 Pinehurst St | | | Detroit | MI | 48221-2310 | |
| Resident | | 15744 Biltmore St | | | Detroit | MI | 48227-1558 | |
| Resident | | 17573 Monica St | | | Detroit | MI | 48221-2659 | |
| Resident | | 5716 Stahelin Ave | | | Detroit | MI | 48228-3829 | |
| Resident | | 20219 Joann St | | | Detroit | MI | 48205-1138 | |
| Resident | | 1933 Collingwood St | | | Detroit | MI | 48206-1535 | |
| Resident | | 3703 24th St | | | Detroit | MI | 48208-2415 | |
| Resident | | 17128 Ashton Ave | | | Detroit | MI | 48219-4128 | |
| Resident | | 8107 Pierson St | | | Detroit | MI | 48228-2825 | |
| Resident | | 19149 Prevost St | | | Detroit | MI | 48235-2335 | |
| Resident | | 19147 Yacama Rd | | | Detroit | MI | 48203-1615 | |
| Resident | | 2996 Bewick St | | | Detroit | MI | 48214-2122 | |
| Resident | | 17201 Stansbury St | | | Detroit | MI | 48235-3931 | |
| Resident | | 889 Longfellow | | | Detroit | MI | 48202 | |
| Resident | | 18516 Fenelon St | | | Detroit | MI | 48234-2217 | |
| Resident | | 16602 Kentfield St | | | Detroit | MI | 48219-3371 | |
| Resident | | 4135 Three Mile Dr | | | Detroit | MI | 48224-3648 | |
| Resident | | 8200 N Cambridge Ave | | | Detroit | MI | 48221-1628 | |
| Resident | | 12651 Bentler St | | | Detroit | MI | 48223-3205 | |
| Resident | | 7415 Mettetal St | | | Detroit | MI | 48228-3647 | |
| Resident | | 19634 Riopelle St | | | Detroit | MI | 48203-1333 | |
| Resident | | 9241 Genessee St | | | Detroit | MI | 48206-1901 | |
| Resident | | 14775 Wilfred St | | | Detroit | MI | 48213-1554 | |
| Resident | | 17176 Washburn St | | | Detroit | MI | 48221-2439 | |
| Resident | | 16921 Birwood St | | | Detroit | MI | 48221-2805 | |
| Resident | | 12634 Mettetal St | | | Detroit | MI | 48227-1242 | |
| Resident | | 8244 Piedmont St | | | Detroit | MI | 48228-3020 | |
| Resident | | 16621 Ardmore St | | | Detroit | MI | 48235-4052 | |
| Resident | | 14839 Rossini Dr | | | Detroit | MI | 48205-1946 | |
| Resident | | 11534 Nottingham Rd | | | Detroit | MI | 48224-1127 | |
| Resident | | 20485 Winston St | | | Detroit | MI | 48219-1023 | |
| Resident | | 11759 Wilshire Dr | | | Detroit | MI | 48213-1618 | |
| Resident | | 7257 Lane St | | | Detroit | MI | 48209-1804 | |
| Resident | | 19333 Pierson St | | | Detroit | MI | 48219-2558 | |
| Resident | | 10431 Mckinney St | | | Detroit | MI | 48224-1818 | |
| Resident | | 14736 E State Fair St | | | Detroit | MI | 48205-1916 | |
| Resident | | 14353 Warwick St | | | Detroit | MI | 48223-2952 | |
| Resident | | 12810 Mark Twain St | | | Detroit | MI | 48227-2808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 6420 Penrod St | | | Detroit | MI | 48228-3842 | |
| Resident | | 19403 Montrose St | | | Detroit | MI | 48235-2314 | |
| Resident | | 14683 Bringard Dr | | | Detroit | MI | 48205-1245 | |
| Resident | | 18438 Asbury Park | | | Detroit | MI | 48235-3005 | |
| Resident | | 9191 Boleyn St | | | Detroit | MI | 48224-1951 | |
| Resident | | 5034 Grayton St | | | Detroit | MI | 48224-2148 | |
| Resident | | 11833 College St | | | Detroit | MI | 48205-3311 | |
| Resident | | 16125 Blackstone St | | | Detroit | MI | 48219-3819 | |
| Resident | | 16574 Trinity St | | | Detroit | MI | 48219-3970 | |
| Resident | | 16590 Mendota St | | | Detroit | MI | 48221-2820 | |
| Resident | | 10835 Somerset Ave | | | Detroit | MI | 48224-1733 | |
| Resident | | 20234 Mackay St | | | Detroit | MI | 48234-1448 | |
| Resident | | 1449 16th St | | | Detroit | MI | 48216-1809 | |
| Resident | | 19943 Moenart St | | | Detroit | MI | 48234-2318 | |
| Resident | | 12644 Wilshire Dr | | | Detroit | MI | 48213-1820 | |
| Resident | | 20230 Norwood St | | | Detroit | MI | 48234-1864 | |
| Resident | | 1973 Edison St | | | Detroit | MI | 48206-2040 | |
| Resident | | 1965 Geneva St | | | Detroit | MI | 48203-2650 | |
| Resident | | 9241 Manor St | | | Detroit | MI | 48204-2694 | |
| Resident | | 19535 Fairport St | | | Detroit | MI | 48205-1721 | |
| Resident | | 15610 Manning St | | | Detroit | MI | 48205-2025 | |
| Resident | | 17303 Hamburg St | | | Detroit | MI | 48205-3141 | |
| Resident | | 2681 Tuxedo St | | | Detroit | MI | 48206-1123 | |
| Resident | | 3429 Wreford St | | | Detroit | MI | 48208-1066 | |
| Resident | | 13552 Mcdougall St | | | Detroit | MI | 48212-1662 | |
| Resident | | 14275 Elmdale | | | Detroit | MI | 48213-1967 | |
| Resident | | 535 Fiske Dr | | | Detroit | MI | 48214-2988 | |
| Resident | | 2263 Montclair St | | | Detroit | MI | 48214-4055 | |
| Resident | | 20231 Rosemont Ave | | | Detroit | MI | 48219-1507 | |
| Resident | | 19802 Heyden St | | | Detroit | MI | 48219-2059 | |
| Resident | | 19454 Stahelin Ave | | | Detroit | MI | 48219-2155 | |
| Resident | | 17636 Greenview Ave | | | Detroit | MI | 48219-3536 | |
| Resident | | 17300 Pierson St | | | Detroit | MI | 48219-3959 | |
| Resident | | 16142 Greenview Ave | | | Detroit | MI | 48219-4157 | |
| Resident | | 8128 Pembroke | | | Detroit | MI | 48221-1158 | |
| Resident | | 18668 Monte Vista St | | | Detroit | MI | 48221-1952 | |
| Resident | | 18227 Prairie St | | | Detroit | MI | 48221-2137 | |
| Resident | | 22211 Lyndon St | | | Detroit | MI | 48223-1852 | |
| Resident | | 4100 Grayton St | | | Detroit | MI | 48224-2338 | |
| Resident | | 12070 Coyle St | | | Detroit | MI | 48227-2428 | |
| Resident | | 15479 Hubbell St | | | Detroit | MI | 48227-2947 | |
| Resident | | 9405 Warwick St | | | Detroit | MI | 48228-1734 | |
| Resident | | 8909 Greenview Ave | | | Detroit | MI | 48228-1885 | |
| Resident | | 8857 Robson St | | | Detroit | MI | 48228-2360 | |
| Resident | | 7726 Plainview Ave | | | Detroit | MI | 48228-3219 | |
| Resident | | 7270 Faust Ave | | | Detroit | MI | 48228-3453 | |
| Resident | | 18991 Saint Marys St | | | Detroit | MI | 48235-2949 | |
| Resident | | 16576 Lesure St | | | Detroit | MI | 48235-4009 | |
| Resident | | 15805 14th St | | | Detroit | MI | 48238-1520 | |
| Resident | | 14592 Griggs St | | | Detroit | MI | 48238-1666 | |
| Resident | | 12692 Manor St | | | Detroit | MI | 48238-3070 | |
| Resident | | 7524 Dolphin St | | | Detroit | MI | 48239-1011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 11974 Moenart St | | | Detroit | MI | 48212-2841 | |
| Resident | | 19819 Pennington Dr | | | Detroit | MI | 48221-1618 | |
| Resident | | 3368 S. Ethel St | | | Detroit | MI | 48217 | |
| Resident | | 19195 Mallina St | | | Detroit | MI | 48236-2023 | |
| Resident | | 19195 Monte Vista St | | | Detroit | MI | 48221-3203 | |
| Resident | | 6534 Saint Marys St | | | Detroit | MI | 48228-3759 | |
| Resident | | 2545 Elmhurst St | | | Detroit | MI | 48206-1249 | |
| Resident | | 22446 Tireman St | | | Detroit | MI | 48239-1039 | |
| Resident | | 7310 Greenview Ave | | | Detroit | MI | 48228-3405 | |
| Resident | | 18518 Cherrylawn St | | | Detroit | MI | 48221-2016 | |
| Resident | | 11320 Mettetal St | | | Detroit | MI | 48227-1645 | |
| Resident | | 16516 E State Fair St | | | Detroit | MI | 48205-2039 | |
| Resident | | 13638 Saratoga St | | | Detroit | MI | 48205-2853 | |
| Resident | | 15310 Hazelridge St | | | Detroit | MI | 48205-3628 | |
| Resident | | 20520 Heyden St | | | Detroit | MI | 48219-1448 | |
| Resident | | 11784 Roxbury St | | | Detroit | MI | 48224-1142 | |
| Resident | | 8946 Memorial St | | | Detroit | MI | 48228-2071 | |
| Resident | | 7421 Auburn St | | | Detroit | MI | 48228-3262 | |
| Resident | | 20458 Binder St | | | Detroit | MI | 48234-1913 | |
| Resident | | 19624 Dean St | | | Detroit | MI | 48234-2006 | |
| Resident | | 20438 Veach St | | | Detroit | MI | 48234-3220 | |
| Resident | | 18276 Strathmoor St | | | Detroit | MI | 48235-2560 | |
| Resident | | 19927 Heyden St | | | Detroit | MI | 48219-2011 | |
| Resident | | 19301 Albion St | | | Detroit | MI | 48234-3503 | |
| Resident | | 5707 Hillcrest St | | | Detroit | MI | 48236-2105 | |
| Resident | | 19361 Westphalia St | | | Detroit | MI | 48205-2213 | |
| Resident | | 3811 Burns St | | | Detroit | MI | 48214-1272 | |
| Resident | | 11000 Lakepointe St | | | Detroit | MI | 48224-1769 | |
| Resident | | 18520 Appleton St | | | Detroit | MI | 48219-2238 | |
| Resident | | 8439 Plainview Ave | | | Detroit | MI | 48228-2935 | |
| Resident | | 18092 Greeley St | | | Detroit | MI | 48203-2473 | |
| Resident | | 15066 Troester St | | | Detroit | MI | 48205-3552 | |
| Resident | | 6255 Edwin St | | | Detroit | MI | 48211-1521 | |
| Resident | | 9092 Artesian St | | | Detroit | MI | 48228-1702 | |
| Resident | | 16403 Manning St | | | Detroit | MI | 48205-2032 | |
| Resident | | 3900 Charles St | | | Detroit | MI | 48212-2332 | |
| Resident | | 16588 Stout St | | | Detroit | MI | 48219-3358 | |
| Resident | | 11780 Beaconsfield St | | | Detroit | MI | 48224-1135 | |
| Resident | | 18862 Conley St | | | Detroit | MI | 48234-2246 | |
| Resident | | 1026 S Ethel St | | | Detroit | MI | 48217-1616 | |
| Resident | | 16830 La Salle Ave | | | Detroit | MI | 48221-3117 | |
| Resident | | 14009 Westwood St | | | Detroit | MI | 48223-2816 | |
| Resident | | 19686 St Louis St | | | Detroit | MI | 48234-2732 | |
| Resident | | 20036 Packard St | | | Detroit | MI | 48234-3167 | |
| Resident | | 2628 -30 W Euclid St | | | Detroit | MI | 48206-2369 | |
| Resident | | 6122 Beniteau St | | | Detroit | MI | 48213-3451 | |
| Resident | | 16831 Murray Hill St | | | Detroit | MI | 48235-3517 | |
| Resident | | 5585 Lakeview St | | | Detroit | MI | 48213-3721 | |
| Resident | | 8044 Grinnell | | | Detroit | MI | 48213-1025 | |
| Resident | | 15885 Prevost St | | | Detroit | MI | 48227-1966 | |
| Resident | | 3601 E Nevada St | | | Detroit | MI | 48234-1722 | |
| Resident | | 10057 Grandville Ave | | | Detroit | MI | 48228-1316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18270 Pennington Dr | | | Detroit | MI | 48221-2142 | |
| Resident | | 11425 Lauder St | | | Detroit | MI | 48227-2454 | |
| Resident | | 15442 Coyle St | | | Detroit | MI | 48227-2622 | |
| Resident | | 19399 Harned St | | | Detroit | MI | 48234-1506 | |
| Resident | | 8119 House St | | | Detroit | MI | 48234-3343 | |
| Resident | | 10311 Morley St | | | Detroit | MI | 48204-2526 | |
| Resident | | 1230 Atkinson St | | | Detroit | MI | 48202-1522 | |
| Resident | | 14832 Eastburn St | | | Detroit | MI | 48205-1309 | |
| Resident | | 15051 Tacoma St | | | Detroit | MI | 48205-1923 | |
| Resident | | 11770 Saint Patrick St | | | Detroit | MI | 48205-3718 | |
| Resident | | 3504 S Electric St | | | Detroit | MI | 48217-1135 | |
| Resident | | 17625 Cooley St | | | Detroit | MI | 48219-2371 | |
| Resident | | 16844 Wormer St | | | Detroit | MI | 48219-3678 | |
| Resident | | 13559 Ashton Ave | | | Detroit | MI | 48223-3529 | |
| Resident | | 5250 Bedford St | | | Detroit | MI | 48224-2653 | |
| Resident | | 8442 Grandville Ave | | | Detroit | MI | 48228-3010 | |
| Resident | | 7379 Vaughan St | | | Detroit | MI | 48228-3222 | |
| Resident | | 19152 Yonka St | | | Detroit | MI | 48234-1814 | |
| Resident | | 18074 Rutherford St | | | Detroit | MI | 48235-3156 | |
| Resident | | 14838 Quincy St | | | Detroit | MI | 48238-2164 | |
| Resident | | 19615 Bradford St | | | Detroit | MI | 48205-1606 | |
| Resident | | 16153 Sunderland Rd | | | Detroit | MI | 48219-4001 | |
| Resident | | 10335 Britain St | | | Detroit | MI | 48224-1936 | |
| Resident | | 11790 Whitehill St | | | Detroit | MI | 48224-2455 | |
| Resident | | 3855 Gaylord St | | | Detroit | MI | 48212-1105 | |
| Resident | | 15830 Pierson St | | | Detroit | MI | 48223-1114 | |
| Resident | | 17656 Westmoreland Rd | | | Detroit | MI | 48219-3549 | |
| Resident | | 8320 Bingham St | | | Detroit | MI | 48228-2731 | |
| Resident | | 8119 Montlieu St | | | Detroit | MI | 48234-4056 | |
| Resident | | 8617 Terry St | | | Detroit | MI | 48228-2464 | |
| Resident | | 20545 Joann St | | | Detroit | MI | 48205-1140 | |
| Resident | | 18047 Algonac St | | | Detroit | MI | 48234-3829 | |
| Resident | | 15452 Heyden St | | | Detroit | MI | 48223-1747 | |
| Resident | | 18710 Lamont St | | | Detroit | MI | 48234-2231 | |
| Resident | | 14592 Kentucky St | | | Detroit | MI | 48238-1728 | |
| Resident | | 18117 Hickory St | | | Detroit | MI | 48205-2705 | |
| Resident | | 3203 Hogarth St | | | Detroit | MI | 48206-2519 | |
| Resident | | 2561 Sturtevant St | | | Detroit | MI | 48206-1242 | |
| Resident | | 14735 Wilfred St | | | Detroit | MI | 48213-1554 | |
| Resident | | 3432 Fischer St | | | Detroit | MI | 48214-1809 | |
| Resident | | 24251 Pembroke Ave | | | Detroit | MI | 48219-1049 | |
| Resident | | 11750 Payton St | | | Detroit | MI | 48224-1522 | |
| Resident | | 1232 S Beatrice St | | | Detroit | MI | 48217-1605 | |
| Resident | | 7447 Heyden St | | | Detroit | MI | 48228-3212 | |
| Resident | | 17387 Birwood St | | | Detroit | MI | 48221-2318 | |
| Resident | | 1267 Dickerson St | | | Detroit | MI | 48215-2734 | |
| Resident | | 10370 Britain St | | | Detroit | MI | 48224-1937 | |
| Resident | | 18708 Pennington Dr | | | Detroit | MI | 48221-2166 | |
| Resident | | 17184 Lenore St | | | Detroit | MI | 48219-3650 | |
| Resident | | 16037 Collingham Dr | | | Detroit | MI | 48205-1411 | |
| Resident | | 15040 Fairmount Dr | | | Detroit | MI | 48205-1319 | |
| Resident | | 16165 Steel | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 1509 Montclair St | | | Detroit | MI | 48214-4622 | |
| Resident | | 14334 Saint Marys St | | | Detroit | MI | 48227-1839 | |
| Resident | | 18100 Greeley St | | | Detroit | MI | 48203-2473 | |
| Resident | | 20500 Bentler Ct | | | Detroit | MI | 48219-1268 | |
| Resident | | 12221 Kilbourne | | | Detroit | MI | 48213-1405 | |
| Resident | | 2209 Townsend St | | | Detroit | MI | 48214-4228 | |
| Resident | | 20011 Cherrylawn St | | | Detroit | MI | 48221-1143 | |
| Resident | | 13541 Asbury Park | | | Detroit | MI | 48227-1329 | |
| Resident | | 13593 Meyers Rd | | | Detroit | MI | 48227-3915 | |
| Resident | | 7834 Faust Ave | | | Detroit | MI | 48228-3455 | |
| Resident | | 19211 Mitchell St | | | Detroit | MI | 48234-1517 | |
| Resident | | 20535 Ryan Rd | | | Detroit | MI | 48234-1956 | |
| Resident | | 17639 Huntington Rd | | | Detroit | MI | 48219-3522 | |
| Resident | | 3292 Northwestern St | | | Detroit | MI | 48206-2525 | |
| Resident | | 17623 Wormer St | | | Detroit | MI | 48219-3036 | |
| Resident | | 13635 Bringard Dr | | | Detroit | MI | 48205-1155 | |
| Resident | | 17230 Fleming St | | | Detroit | MI | 48212-1538 | |
| Resident | | 14965 Wilshire Dr | | | Detroit | MI | 48213-1941 | |
| Resident | | 13571 Glastonbury Ave | | | Detroit | MI | 48223-3507 | |
| Resident | | 10382 Roxbury St | | | Detroit | MI | 48224-2412 | |
| Resident | | 8487 Penrod St | | | Detroit | MI | 48228-3132 | |
| Resident | | 4525 Bishop St | | | Detroit | MI | 48224-2319 | |
| Resident | | 724 Delaware St | | | Detroit | MI | 48202-2450 | |
| Resident | | 7762 Stahelin Ave | | | Detroit | MI | 48228-3310 | |
| Resident | | 18484 Meyers Rd | | | Detroit | MI | 48235-1307 | |
| Resident | | 10625 Stratman St | | | Detroit | MI | 48224-2415 | |
| Resident | | 20071 Exeter St | | | Detroit | MI | 48203-1026 | |
| Resident | | 18419 Birwood St | | | Detroit | MI | 48221-1938 | |
| Resident | | 18639 Prairie St | | | Detroit | MI | 48221-2133 | |
| Resident | | 5783 Haverhill St | | | Detroit | MI | 48224-3246 | |
| Resident | | 7647 Stout | | | Detroit | MI | 48228 | |
| Resident | | 9028 Longacre St | | | Detroit | MI | 48228-1904 | |
| Resident | | 5991 Bishop St | | | Detroit | MI | 48224-2047 | |
| Resident | | 14150 Winthrop St | | | Detroit | MI | 48227-2143 | |
| Resident | | 19914 Southfield Fwy | | | Detroit | MI | 48235-2265 | |
| Resident | | 14434 Auburn St | | | Detroit | MI | 48223-2825 | |
| Resident | | 19425 Marx St | | | Detroit | MI | 48203-1337 | |
| Resident | | 17191 Chandler Park Dr Dr | | | Detroit | MI | 48224-2095 | |
| Resident | | 22565 Leewin St | | | Detroit | MI | 48219-1116 | |
| Resident | | 19935 Keystone St | | | Detroit | MI | 48234-2363 | |
| Resident | | 7351 Waldo St | | | Detroit | MI | 48210-2719 | |
| Resident | | 3634 Seminole St | | | Detroit | MI | 48214-1124 | |
| Resident | | 9194 Celestine Dr | | | Belleville | MI | 48111-4494 | |
| Resident | | 450 Melbourne St | | | Detroit | MI | 48202-2512 | |
| Resident | | 19624 Joann St | | | Detroit | MI | 48205-1726 | |
| Resident | | 18700 Salem St | | | Detroit | MI | 48219-3054 | |
| Resident | | 16019 Eastburn St | | | Detroit | MI | 48205-1424 | |
| Resident | | 20300 Burgess | | | Detroit | MI | 48219-1365 | |
| Resident | | 18468 Waltham St | | | Detroit | MI | 48205-2663 | |
| Resident | | 11567 Sanford St | | | Detroit | MI | 48205-3723 | |
| Resident | | 2667 Taylor St | | | Detroit | MI | 48206-1964 | |
| Resident | | 5705 Seminole St | | | Detroit | MI | 48213-2527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 5186 Iroquois St | | | Detroit | MI | 48213-2948 | |
| Resident | | 18694 Shiawassee Dr | | | Detroit | MI | 48219-2249 | |
| Resident | | 14301 Fielding St | | | Detroit | MI | 48223-2727 | |
| Resident | | 5786 Manistique St | | | Detroit | MI | 48224-2926 | |
| Resident | | 12860 Coyle St | | | Detroit | MI | 48227-2502 | |
| Resident | | 7658 Ashton Ave | | | Detroit | MI | 48228-3451 | |
| Resident | | 20186 Renfrew Rd | | | Detroit | MI | 48221-1334 | |
| Resident | | 9902 Artesian St | | | Detroit | MI | 48228-1338 | |
| Resident | | 7331 Mettetal St | | | Detroit | MI | 48228-3645 | |
| Resident | | 20127 Littlefield St. | | | Detroit | MI | 48235-1164 | |
| Resident | | 20550 Salem St | | | Detroit | MI | 48219-1041 | |
| Resident | | 5006 E Outer Dr | | | Detroit | MI | 48234-3447 | |
| Resident | | 22725 Cambridge Ave | | | Detroit | MI | 48219-1725 | |
| Resident | | 1187 Lawrence St | | | Detroit | MI | 48202-1028 | |
| Resident | | 15367 Fielding St | | | Detroit | MI | 48223-1616 | |
| Resident | | 8277 Cheyenne St | | | Detroit | MI | 48228-2738 | |
| Resident | | 19184 Manor St | | | Detroit | MI | 48221-3202 | |
| Resident | | 11645 Laing St | | | Detroit | MI | 48224-1556 | |
| Resident | | 475 E Grand Blvd | | | Detroit | MI | 48207-3636 | |
| Resident | | 17381 Pontchartrain Blvd | | | Detroit | MI | 48203-1720 | |
| Resident | | 17825 Binder St | | | Detroit | MI | 48212-1103 | |
| Resident | | 22305 W Mcnichols Rd | | | Detroit | MI | 48219-3161 | |
| Resident | | 14111 Auburn St | | | Detroit | MI | 48223-2822 | |
| Resident | | 4400 Nottingham Rd | | | Detroit | MI | 48224-3422 | |
| Resident | | 12046 Coyle St | | | Detroit | MI | 48227-2428 | |
| Resident | | 14920 Hartwell St | | | Detroit | MI | 48227-3630 | |
| Resident | | 11058 Minden St | | | Detroit | MI | 48205-3759 | |
| Resident | | 18925 Livernois Ave | | | Detroit | MI | 48221-2258 | |
| Resident | | 9210 Everts St | | | Detroit | MI | 48224-1917 | |
| Resident | | 1969 Kendall St | | | Detroit | MI | 48238-2936 | |
| Resident | | 20300 Westphalia St | | | Detroit | MI | 48205-1151 | |
| Resident | | 11844 Engleside St | | | Detroit | MI | 48205-3320 | |
| Resident | | 15707 Vaughan St | | | Detroit | MI | 48223-1248 | |
| Resident | | 19272 Gallagher St | | | Detroit | MI | 48234-1608 | |
| Resident | | 18509 Beland St | | | Detroit | MI | 48234-3883 | |
| Resident | | 12715 Hazelton St | | | Detroit | MI | 48223-3038 | |
| Resident | | 15889 Stansbury St | | | Detroit | MI | 48227-3326 | |
| Resident | | 18460 Prairie St | | | Detroit | MI | 48221-2170 | |
| Resident | | 19427 Woodbine St | | | Detroit | MI | 48219-1625 | |
| Resident | | 1528 Gray St | | | Detroit | MI | 48215-2741 | |
| Resident | | 5815 Florida St | | | Detroit | MI | 48210-1932 | |
| Resident | | 19231 Reno St | | | Detroit | MI | 48205-2329 | |
| Resident | | 10908 Lakepointe St | | | Detroit | MI | 48224-1730 | |
| Resident | | 18287 Lindsay St | | | Detroit | MI | 48235-3243 | |
| Resident | | 14554 Cherrylawn St | | | Detroit | MI | 48238-1838 | |
| Resident | | 20541 Faust Ave | | | Detroit | MI | 48219-1515 | |
| Resident | | 14200 Stahelin Rd | | | Detroit | MI | 48223-2934 | |
| Resident | | 18694 Winthrop St | | | Detroit | MI | 48235-2923 | |
| Resident | | 15695 Carlisle St | | | Detroit | MI | 48205-1436 | |
| Resident | | 5720 Radnor St | | | Detroit | MI | 48224-1362 | |
| Resident | | 17682 Greenview Ave | | | Detroit | MI | 48219-3536 | |
| Resident | | 7658 Rosemont Ave | | | Detroit | MI | 48228-3462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18305 Stansbury St | | | Detroit | MI | 48235-2525 | |
| Resident | | 18919 Winthrop St | | | Detroit | MI | 48235-2925 | |
| Resident | | 18015 Saint Marys St | | | Detroit | MI | 48235-3176 | |
| Resident | | 20552 Hickory St | | | Detroit | MI | 48205-1135 | |
| Resident | | 11358 Rossiter St | | | Detroit | MI | 48224-1612 | |
| Resident | | 5775 Berkshire St | | | Detroit | MI | 48224-3207 | |
| Resident | | 15760 Chatham St | | | Detroit | MI | 48223-1002 | |
| Resident | | 5935 Devonshire Rd | | | Detroit | MI | 48224-3238 | |
| Resident | | 20400 Terrell St | | | Detroit | MI | 48234-3209 | |
| Resident | | 11829 E Outer Dr | | | Detroit | MI | 48224-2605 | |
| Resident | | 8244 Westwood St | | | Detroit | MI | 48228-3043 | |
| Resident | | 7401 Woodrow Wilson St | | | Detroit | MI | 48206-2637 | |
| Resident | | 9516 Kaier St | | | Detroit | MI | 48209-2566 | |
| Resident | | 9546 Auburn St | | | Detroit | MI | 48228-1676 | |
| Resident | | 5746 Bishop St | | | Detroit | MI | 48224-2046 | |
| Resident | | 15725 Virgil St | | | Detroit | MI | 48223-1052 | |
| Resident | | 14508 Frankfort St | | | Detroit | MI | 48224-2915 | |
| Resident | | 8450 Rosemont Ave | | | Detroit | MI | 48228-3137 | |
| Resident | | 19178 Annott St | | | Detroit | MI | 48205-2104 | |
| Resident | | 17241 Anglin St | | | Detroit | MI | 48212-1516 | |
| Resident | | 6716 Grandmont Ave | | | Detroit | MI | 48228-3822 | |
| Resident | | 5705 E Outer Dr | | | Detroit | MI | 48234-3857 | |
| Resident | | 18443 Marlowe St | | | Detroit | MI | 48235-2765 | |
| Resident | | 19199 Tyrone St | | | Detroit | MI | 48236-2050 | |
| Resident | | 19625 Spencer St | | | Detroit | MI | 48234-3133 | |
| Resident | | 18459 Hubbell St | | | Detroit | MI | 48235-2753 | |
| Resident | | 19970 Trinity | | | Detroit | MI | 48219 | |
| Resident | | 18450 Albany St | | | Detroit | MI | 48234-2534 | |
| Resident | | 19464 Tracey St | | | Detroit | MI | 48235-1740 | |
| Resident | | 15300 Eastburn St | | | Detroit | MI | 48205-1313 | |
| Resident | | 19964 Westphalia St | | | Detroit | MI | 48205-1749 | |
| Resident | | 17167 Kentucky St | | | Detroit | MI | 48221-2446 | |
| Resident | | 11482 Somerset Ave | | | Detroit | MI | 48224-1131 | |
| Resident | | 4599 Lodewyck St | | | Detroit | MI | 48224-1433 | |
| Resident | | 15370 Murray Hill St | | | Detroit | MI | 48227-1944 | |
| Resident | | 8940 Robson St | | | Detroit | MI | 48228-2361 | |
| Resident | | 19924 Asbury Park | | | Detroit | MI | 48235-2409 | |
| Resident | | 8634 Beechdale St | | | Detroit | MI | 48204-4672 | |
| Resident | | 11414 Balfour Rd | | | Detroit | MI | 48224-1111 | |
| Resident | | 6011 Casmere St | | | Detroit | MI | 48212 | |
| Resident | | 18278 Hartwell St | | | Detroit | MI | 48235-1455 | |
| Resident | | 19979 Saint Marys St | | | Detroit | MI | 48235-2330 | |
| Resident | | 18244 Oak Dr | | | Detroit | MI | 48221-2777 | |
| Resident | | 20066 Westbrook St | | | Detroit | MI | 48219-1320 | |
| Resident | | 6738 Rosemont Ave | | | Detroit | MI | 48228-3439 | |
| Resident | | 2162 E Outer Dr | | | Detroit | MI | 48234-1706 | |
| Resident | | 18509 Mendota St | | | Detroit | MI | 48221-1946 | |
| Resident | | 3620 Devonshire Rd | | | Detroit | MI | 48224-3632 | |
| Resident | | 8299 Rosemont Ave | | | Detroit | MI | 48228-3116 | |
| Resident | | 16615 Winthrop St | | | Detroit | MI | 48235-3621 | |
| Resident | | 15226 Maddelein St | | | Detroit | MI | 48205-2528 | |
| Resident | | 6339 Minock St | | | Detroit | MI | 48228-3920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 23400 Michigan Ave | | | Dearborn. | MI | 48124 | |
| Resident | | 15409 Sorrento St | | | Detroit | MI | 48227-4025 | |
| Resident | | 10005 Piedmont St | | | Detroit | MI | 48228-1320 | |
| Resident | | P.o. Box 20707 | | | Ferndale | MI | 48220 | |
| Resident | | 14331 Auburn St | | | Detroit | MI | 48223 | |
| Resident | | 8616 Mark Twain St | | | Detroit | MI | 48228-2426 | |
| Resident | | 7747 W 7 Mile Rd | | | Detroit | MI | 48221-2101 | |
| Resident | | 19483 Appoline St | | | Detroit | MI | 48235-1212 | |
| Resident | | 16656 Stansbury St | | | Detroit | MI | 48235-4015 | |
| Resident | | 33665 Stonecrest | | | Sterling Heights | MI | 48312 | |
| Resident | | 14042 Sussex St | | | Detroit | MI | 48227-2122 | |
| Resident | | 17416 Woodingham Dr | | | Detroit | MI | 48221-2557 | |
| Resident | | 14336 Freeland St | | | Detroit | MI | 48227-2833 | |
| Resident | | 20032 Westbrook St | | | Detroit | MI | 48219-1320 | |
| Resident | | 18707 Ecorse | | | Allenrk | MI | 48101-2255 | |
| Resident | | 20461 Orleans St | | | Detroit | MI | 48203-1357 | |
| Resident | | 9195 Bryden St | | | Detroit | MI | 48204-4308 | |
| Resident | | 20274 Joann St | | | Detroit | MI | 48205-1139 | |
| Resident | | 13830 Liberal St | | | Detroit | MI | 48205-1810 | |
| Resident | | 16285 Tacoma St | | | Detroit | MI | 48205-2048 | |
| Resident | | 14157 Hazelridge St | | | Detroit | MI | 48205-3639 | |
| Resident | | 13609 Justine St | | | Detroit | MI | 48212-1771 | |
| Resident | | 8103 -5 Pressler St | | | Detroit | MI | 48213-2364 | |
| Resident | | 19343 Burt Rd | | | Detroit | MI | 48219-1952 | |
| Resident | | 19251 Margareta St | | | Detroit | MI | 48219-2810 | |
| Resident | | 16801 Ashton Ave | | | Detroit | MI | 48219-4101 | |
| Resident | | 19333 Wisconsin St | | | Detroit | MI | 48221-1530 | |
| Resident | | 16135 Washburn St | | | Detroit | MI | 48221-2840 | |
| Resident | | 13995 Bramell St | | | Detroit | MI | 48223-2522 | |
| Resident | | 19636 Mccormick St | | | Detroit | MI | 48224-1146 | |
| Resident | | 10634 Duprey St | | | Detroit | MI | 48224-1228 | |
| Resident | | 5984 Lodewyck St | | | Detroit | MI | 48224-1312 | |
| Resident | | 11202 Roxbury St | | | Detroit | MI | 48224-1725 | |
| Resident | | 4855 Yorkshire Rd | | | Detroit | MI | 48224-2331 | |
| Resident | | 15425 Lindsay St | | | Detroit | MI | 48227-1521 | |
| Resident | | 9203 Pierson St | | | Detroit | MI | 48228-1629 | |
| Resident | | 9362 Auburn St | | | Detroit | MI | 48228-1752 | |
| Resident | | 8880 Asbury Park | | | Detroit | MI | 48228-2006 | |
| Resident | | 8425 Penrod St | | | Detroit | MI | 48228-3132 | |
| Resident | | 19400 Healy St | | | Detroit | MI | 48234-2154 | |
| Resident | | 13546 Wyoming St | | | Detroit | MI | 48238-2332 | |
| Resident | | 3393 24th St | | | Detroit | MI | 48208-2411 | |
| Resident | | 1492 Atkinson St | | | Detroit | MI | 48206-2005 | |
| Resident | | 11930 Whitehill St | | | Detroit | MI | 48224-1659 | |
| Resident | | 11032 Roxbury St | | | Detroit | MI | 48224-1723 | |
| Resident | | 20150 Bramford St | | | Detroit | MI | 48234-3202 | |
| Resident | | 19312 Reno St | | | Detroit | MI | 48205-2341 | |
| Resident | | 222 Westminster St | | | Detroit | MI | 48202-1630 | |
| Resident | | 2031 Longfellow St | | | Detroit | MI | 48206-2051 | |
| Resident | | 14145 E State Fair St | | | Detroit | MI | 48205-1839 | |
| Resident | | 20134 San Juan Dr | | | Detroit | MI | 48221-1225 | |
| Resident | | 18220 Saint Marys St | | | Detroit | MI | 48235-3177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 19924 Cameron St | | | Detroit | MI | 48203-1208 | |
| Resident | | 15676 Tacoma St | | | Detroit | MI | 48205-2043 | |
| Resident | | 14453 Lappin St | | | Detroit | MI | 48205-2403 | |
| Resident | | 11350 Saint Marys St | | | Detroit | MI | 48227-1616 | |
| Resident | | 8275 Appoline St | | | Detroit | MI | 48228-4003 | |
| Resident | | 8221 Yolanda St | | | Detroit | MI | 48234-3319 | |
| Resident | | 9400 Wayburn St | | | Detroit | MI | 48224-2815 | |
| Resident | | 8430 E Outer Dr | | | Detroit | MI | 48213-1328 | |
| Resident | | 14352 Hubbell St | | | Detroit | MI | 48227-2864 | |
| Resident | | 11405 Steel St | | | Detroit | MI | 48227-3766 | |
| Resident | | 12867 Grayfield St | | | Detroit | MI | 48223-3036 | |
| Resident | | 20551 Lindsay St | | | Detroit | MI | 48235-2123 | |
| Resident | | | | | Detroit | MI | 48224 | |
| Resident | | 17375 Gallagher St | | | Detroit | MI | 48212-1027 | |
| Resident | | 15476 Greenfield Rd | | | Detroit | MI | 48227-2337 | |
| Resident | | 6620 Appoline | | | Dearborn | MI | 48126 | |
| Resident | | 2116 Oakman Blvd | | | Detroit | MI | 48238-2704 | |
| Resident | | 18481 Pinehurst St | | | Detroit | MI | 48221-1956 | |
| Resident | | 1832 S Beatrice St | | | Detroit | MI | 48217-1627 | |
| Resident | | 13786 -88 Fenelon St | | | Detroit | MI | 48212-1762 | |
| Resident | | 3489 Cicotte St | | | Detroit | MI | 48210-2920 | |
| Resident | | 14858 Hartwell St | | | Detroit | MI | 48227-3630 | |
| Resident | | 18515 Prest St | | | Detroit | MI | 48235-2849 | |
| Resident | | 14588 Artesian St | | | Detroit | MI | 48223-2227 | |
| Resident | | 8097 Whitcomb St | | | Detroit | MI | 48228-2234 | |
| Resident | | 20560 Alcoy St | | | Detroit | MI | 48205-1123 | |
| Resident | | 15292 Rossini Dr | | | Detroit | MI | 48205-2053 | |
| Resident | | 1060 S Ethel St | | | Detroit | MI | 48217-1616 | |
| Resident | | 16876 Stoepel St | | | Detroit | MI | 48221-2656 | |
| Resident | | 9927 Mark Twain St | | | Detroit | MI | 48227-3049 | |
| Resident | | 20514 Ardmore St | | | Detroit | MI | 48235-1509 | |
| Resident | | 8290 Appoline St | | | Detroit | MI | 48228-4004 | |
| Resident | | 11165 Roxbury St | | | Detroit | MI | 48224-1724 | |
| Resident | | 20429 Marx St | | | Detroit | MI | 48203-1345 | |
| Resident | | 12174 Flanders St | | | Detroit | MI | 48205-3710 | |
| Resident | | 22615 N Kane St | | | Detroit | MI | 48223-2538 | |
| Resident | | 18419 Buffalo | | | Detroit | MI | 48234 | |
| Resident | | 17240 Annchester Rd | | | Detroit | MI | 48219-3560 | |
| Resident | | 3974 Devonshire Rd | | | Detroit | MI | 48224-3634 | |
| Resident | | 601 Fairview St | | | Detroit | MI | 48214 | |
| Resident | | 4701 Yorkshire Rd | | | Detroit | MI | 48224-2329 | |
| Resident | | 7034 Cahalan St | | | Detroit | MI | 48209-1563 | |
| Resident | | 17185 Parkside St | | | Detroit | MI | 48221-2712 | |
| Resident | | 1614 Virginia Park St | | | Detroit | MI | 48206-2420 | |
| Resident | | 842 Gladstone St | | | Detroit | MI | 48202-1710 | |
| Resident | | 22144 Pembroke Ave | | | Detroit | MI | 48219-1214 | |
| Resident | | 15454 Bringard Dr | | | Detroit | MI | 48205-1306 | |
| Resident | | 19494 Stotter St | | | Detroit | MI | 48234-3138 | |
| Resident | | 12366 Wisconsin St | | | Detroit | MI | 48204-1048 | |
| Resident | | 20003 Glastonbury Rd | | | Detroit | MI | 48219-1517 | |
| Resident | | 9918 Strathmoor St | | | Detroit | MI | 48227-2717 | |
| Resident | | 6141 Farmbrook St | | | Detroit | MI | 48224-1353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 12760 Corbett | | | Detroit | MI | 48213-1808 | |
| Resident | | 18939 Brinker St | | | Detroit | MI | 48234-1539 | |
| Resident | | 17100 Sioux St | | | Detroit | MI | 48224-2214 | |
| Resident | | 19195 Stahelin Ave | | | Detroit | MI | 48219-2711 | |
| Resident | | 4434 Wayburn St | | | Detroit | MI | 48224-3262 | |
| Resident | | 13530 Monica St | | | Detroit | MI | 48238-2522 | |
| Resident | | 11056 Glenfield | | | Detroit | MI | 48213-1302 | |
| Resident | | 12361 Duchess St | | | Detroit | MI | 48224-1063 | |
| Resident | | 18101 Schaefer Hwy | | | Detroit | MI | 48235-2633 | |
| Resident | | 18948 Berden St | | | Detroit | MI | 48236-2006 | |
| Resident | | 18273 Sunderland Rd | | | Detroit | MI | 48219-2814 | |
| Resident | | 14366 Cruse St | | | Detroit | MI | 48227-3119 | |
| Resident | | 18061 Teppert St | | | Detroit | MI | 48234-3858 | |
| Resident | | 528 S Dumfries St | | | Detroit | MI | 48217-1431 | |
| Resident | | 12066 Rutherford St | | | Detroit | MI | 48227-1110 | |
| Resident | | 12960 Rutland St | | | Detroit | MI | 48227-1233 | |
| Resident | | 11331 Evergreen Ave | | | Detroit | MI | 48228-1307 | |
| Resident | | 11361 Mark Twain St | | | Detroit | MI | 48227-3051 | |
| Resident | | 7701 Lamphere St | | | Detroit | MI | 48239-1029 | |
| Resident | | 19149 Barlow St | | | Detroit | MI | 48205-2150 | |
| Resident | | 11974 Duchess St | | | Detroit | MI | 48224-1550 | |
| Resident | | 21816 Mccormick St | | | Detroit | MI | 48236-2110 | |
| Resident | | 19640 Anglin St | | | Detroit | MI | 48234-1452 | |
| Resident | | 15738 Cherrylawn St | | | Detroit | MI | 48235-5213 | |
| Resident | | 3740 Seminole St | | | Detroit | MI | 48214-1193 | |
| Resident | | 18825 Helen St | | | Detroit | MI | 48234-3014 | |
| Resident | | 18926 Kentfield St | | | Detroit | MI | 48219-3449 | |
| Resident | | 8221 Badger St | | | Detroit | MI | 48213-2140 | |
| Resident | | 19434 Pinehurst St | | | Detroit | MI | 48221-1426 | |
| Resident | | 13784 Wadsworth St | | | Detroit | MI | 48227-3040 | |
| Resident | | 6891 Rutland St | | | Detroit | MI | 48228-3811 | |
| Resident | | 20037 Wyoming St | | | Detroit | MI | 48221-1025 | |
| Resident | | 12648 Memorial St | | | Detroit | MI | 48227-1227 | |
| Resident | | 22783 Cambridge Ave | | | Detroit | MI | 48219-1724 | |
| Resident | | 15378 Robson St | | | Detroit | MI | 48227-2637 | |
| Resident | | 12647 Wade St | | | Detroit | MI | 48213-1801 | |
| Resident | | 11760 Nottingham Rd | | | Detroit | MI | 48224-1127 | |
| Resident | | 17324 San Juan Dr | | | Detroit | MI | 48221-2625 | |
| Resident | | 17547 Mcdougall St | | | Detroit | MI | 48212-1072 | |
| Resident | | 15901 Winthrop St | | | Detroit | MI | 48227-2351 | |
| Resident | | 9956 Vaughan St | | | Detroit | MI | 48228-1334 | |
| Resident | | 14298 Kentucky St | | | Detroit | MI | 48238-2363 | |
| Resident | | 6009 Yorkshire Rd | | | Detroit | MI | 48224-2040 | |
| Resident | | 14214 Jane St | | | Detroit | MI | 48205-4060 | |
| Resident | | 5928 Dickerson St | | | Detroit | MI | 48213-3507 | |
| Resident | | 19638 Hanna St | | | Detroit | MI | 48203-1327 | |
| Resident | | 3315 W Philadelphia St | | | Detroit | MI | 48206-2350 | |
| Resident | | 12544 Wilshire Rd | | | Detroit | MI | 48213 | |
| Resident | | 6696 St Cyril St | | | Detroit | MI | 48213-2328 | |
| Resident | | 2627 Cadillac Blvd | | | Detroit | MI | 48214-4028 | |
| Resident | | 2611 Cadillac Blvd | | | Detroit | MI | 48214-4028 | |
| Resident | | 12393 Duchess St | | | Detroit | MI | 48224-1063 | |

In re City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 10247 Balfour Rd | | | Detroit | MI | 48224-1801 | |
| Resident | | 10167 Roxbury St | | | Detroit | MI | 48224-2409 | |
| Resident | | 14974 Cheyenne St | | | Detroit | MI | 48227-3650 | |
| Resident | | 8260 Artesian St | | | Detroit | MI | 48228-3002 | |
| Resident | | 6235 Minock St | | | Detroit | MI | 48228-3918 | |
| Resident | | 18061 Goddard St | | | Detroit | MI | 48234-1316 | |
| Resident | | 4874 Ashland St | | | Detroit | MI | 48215-2157 | |
| Resident | | 16765 Chatham St | | | Detroit | MI | 48219-3708 | |
| Resident | | 22219 Ulster St | | | Detroit | MI | 48219-3838 | |
| Resident | | 6125 Farmbrook St | | | Detroit | MI | 48224-1353 | |
| Resident | | 19515 Burt Rd | | | Detroit | MI | 48219-1951 | |
| Resident | | 6881 Minock St | | | Detroit | MI | 48228-3922 | |
| Resident | | 13932 Kentucky St | | | Detroit | MI | 48238-2314 | |
| Resident | | 16171 Snowden St | | | Detroit | MI | 48235-4273 | |
| Resident | | 15378 Heyden St | | | Detroit | MI | 48223-1745 | |
| Resident | | 17629 Heyden St | | | Detroit | MI | 48219-3423 | |
| Resident | | 15733 Grayfield St | | | Detroit | MI | 48223-1016 | |
| Resident | | 5967 University | | | Detroit | MI | 48224 | |
| Resident | | 5920 Somerset Ave | | | Detroit | MI | 48224-3121 | |
| Resident | | 18060 Blackmoor St | | | Detroit | MI | 48234-3850 | |
| Resident | | 18297 Faust Ave | | | Detroit | MI | 48219-2912 | |
| Resident | | 14354 Abington Ave | | | Detroit | MI | 48227-1306 | |
| Resident | | 16550 Ashton Ave | | | Detroit | MI | 48219-4145 | |
| Resident | | 894 Burlingame St | | | Detroit | MI | 48202-1007 | |
| Resident | | 18617 Klinger St | | | Detroit | MI | 48234-1754 | |
| Resident | | 12109 Mettetal St | | | Detroit | MI | 48227-1155 | |
| Resident | | 19932 Rowe St | | | Detroit | MI | 48205-1663 | |
| Resident | | 12544 Laing St | | | Detroit | MI | 48224-1042 | |
| Resident | | 3650 W Outer Dr | | | Detroit | MI | 48221-1544 | |
| Resident | | 15011 E State Fair St | | | Detroit | MI | 48205-1917 | |
| Resident | | 3959 Casmere St | | | Detroit | MI | 48212-2806 | |
| Resident | | 18974 Warrington Dr | | | Detroit | MI | 48221-2274 | |
| Resident | | 7079 Rowan St | | | Detroit | MI | 48209-2228 | |
| Resident | | 12095 Rosemont St | | | Detroit | MI | 48228 | |
| Resident | | 18283 Muirland St | | | Detroit | MI | 48221-2756 | |
| Resident | | 15639 Fairmount Dr | | | Detroit | MI | 48205-1445 | |
| Resident | | 18900 Fleming St | | | Detroit | MI | 48234-1311 | |
| Resident | | 20283 Biltmore St | | | Detroit | MI | 48235-2109 | |
| Resident | | 20544 Hickory St | | | Detroit | MI | 48205-1135 | |
| Resident | | 7568 Holmes St | | | Detroit | MI | 48210 | |
| Resident | | 5727 St Hedwig St | | | Detroit | MI | 48210-3224 | |
| Resident | | 18069 Blackmoor St | | | Detroit | MI | 48234-3849 | |
| Resident | | 9600 Burt Rd | | | Detroit | MI | 48228-1520 | |
| Resident | | 16854 Inverness St | | | Detroit | MI | 48221-3111 | |
| Resident | | 20001 Burgess | | | Detroit | MI | 48219-1367 | |
| Resident | | 1163 Virginia Park St | | | Detroit | MI | 48202-1927 | |
| Resident | | 4156 Dickerson St | | | Detroit | MI | 48215-3305 | |
| Resident | | 630 Arden Park Blvd | | | Detroit | MI | 48202-1304 | |
| Resident | | 7023 Palmetto St | | | Detroit | MI | 48234-4161 | |
| Resident | | 14010 Saint Marys St | | | Detroit | MI | 48227-1724 | |
| Resident | | 15310 Novara St | | | Detroit | MI | 48205-2530 | |
| Resident | | 12075 Faust Ave | | | Detroit | MI | 48228-4406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 21473 Bennett St | | | Detroit | MI | 48219-2536 | |
| Resident | | 19340 Edinborough Rd | | | Detroit | MI | 48219-2746 | |
| Resident | | 15717 Heyden St | | | Detroit | MI | 48223-1240 | |
| Resident | | 17681 Teppert St | | | Detroit | MI | 48234-3845 | |
| Resident | | 20297 Waltham | | | Detroit | MI | 48205-1040 | |
| Resident | | 5693 N Campbell St | | | Detroit | MI | 48210-1734 | |
| Resident | | 18651 Griggs St | | | Detroit | MI | 48221-1907 | |
| Resident | | 2429 Canton St | | | Detroit | MI | 48207-3514 | |
| Resident | | 10330 Balfour Rd | | | Detroit | MI | 48224-1802 | |
| Resident | | 7772 Ashton Ave | | | Detroit | MI | 48228-3451 | |
| Resident | | 14247 Archdale St | | | Detroit | MI | 48227-1350 | |
| Resident | | 17533 Stahelin Ave | | | Detroit | MI | 48219-3510 | |
| Resident | | 9945 Prest St | | | Detroit | MI | 48227-2039 | |
| Resident | | 12339 Dickerson St | | | Detroit | MI | 48205-4070 | |
| Resident | | 5830 Colfax St | | | Detroit | MI | 48210-1104 | |
| Resident | | 15762 Ferguson St | | | Detroit | MI | 48227-1569 | |
| Resident | | 8040 Carlin St | | | Detroit | MI | 48228-2733 | |
| Resident | | 4240 Yorkshire Rd | | | Detroit | MI | 48224-2328 | |
| Resident | | 12261 Heyden St | | | Detroit | MI | 48228-1050 | |
| Resident | | 2755 Inglis St | | | Detroit | MI | 48209-1058 | |
| Resident | | 13909 Rutherford St | | | Detroit | MI | 48227-1744 | |
| Resident | | 17136 Parkside St | | | Detroit | MI | 48221-2713 | |
| Resident | | 7424 Rosemont Ave | | | Detroit | MI | 48228-3460 | |
| Resident | | 220 Hague St | | | Detroit | MI | 48202-2121 | |
| Resident | | 661 Chandler St | | | Detroit | MI | 48202-2830 | |
| Resident | | 19440 Danbury St | | | Detroit | MI | 48203-1645 | |
| Resident | | 8155 Bryden St | | | Detroit | MI | 48204-3458 | |
| Resident | | 14435 Bringard Dr | | | Detroit | MI | 48205-1243 | |
| Resident | | 15216 Fairmount Dr | | | Detroit | MI | 48205-1321 | |
| Resident | | 16400 Fairmount Dr | | | Detroit | MI | 48205-1537 | |
| Resident | | 19967 Regent Dr | | | Detroit | MI | 48205-1868 | |
| Resident | | 16401 Tacoma St | | | Detroit | MI | 48205-2050 | |
| Resident | | 18437 Pelkey St | | | Detroit | MI | 48205-2713 | |
| Resident | | 12780 August St | | | Detroit | MI | 48205-3933 | |
| Resident | | 4435 Commonwealth | | | Detroit | MI | 48208 | |
| Resident | | 9131 Mandale St | | | Detroit | MI | 48209-1474 | |
| Resident | | 9488 Stone St | | | Detroit | MI | 48209-2570 | |
| Resident | | 11766 Wade St | | | Detroit | MI | 48213-1611 | |
| Resident | | 4451 Baldwin St | | | Detroit | MI | 48214-1003 | |
| Resident | | 2652 S Deacon St | | | Detroit | MI | 48217-1550 | |
| Resident | | 20296 Westbrook St | | | Detroit | MI | 48219-1321 | |
| Resident | | 19960 Trinity St | | | Detroit | MI | 48219-1334 | |
| Resident | | 19715 Houghton St | | | Detroit | MI | 48219-1860 | |
| Resident | | 18224 Grayfield St | | | Detroit | MI | 48219-2223 | |
| Resident | | 17633 Westbrook St | | | Detroit | MI | 48219-2518 | |
| Resident | | 17305 Heyden St | | | Detroit | MI | 48219-3422 | |
| Resident | | 17516 Heyden St | | | Detroit | MI | 48219-3457 | |
| Resident | | 19470 Shrewsbury Rd | | | Detroit | MI | 48221-1844 | |
| Resident | | 18974 Pennington Dr | | | Detroit | MI | 48221-2168 | |
| Resident | | 17176 Wildemere St | | | Detroit | MI | 48221-2721 | |
| Resident | | 16206 Lilac St | | | Detroit | MI | 48221-2911 | |
| Resident | | 15713 Patton St | | | Detroit | MI | 48223-1108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18687 Gainsborough Rd | | | Detroit | MI | 48223-1339 | |
| Resident | | 10081 W Outer Dr | | | Detroit | MI | 48223-2236 | |
| Resident | | 14121 Rosemont Ave | | | Detroit | MI | 48223-3553 | |
| Resident | | 11244 Wayburn St | | | Detroit | MI | 48224-1634 | |
| Resident | | 5253 Yorkshire Rd | | | Detroit | MI | 48224-2138 | |
| Resident | | 10326 Roxbury St | | | Detroit | MI | 48224-2412 | |
| Resident | | 11083 Mogul St | | | Detroit | MI | 48224-2445 | |
| Resident | | 5927 Bedford St | | | Detroit | MI | 48224-2650 | |
| Resident | | 9431 Wayburn St | | | Detroit | MI | 48224-2814 | |
| Resident | | 19425 Kelly Rd | | | Detroit | MI | 48225-1905 | |
| Resident | | 11327 Archdale St | | | Detroit | MI | 48227-1062 | |
| Resident | | 13947 Sussex St | | | Detroit | MI | 48227-2121 | |
| Resident | | 12054 Robson St | | | Detroit | MI | 48227-2438 | |
| Resident | | 11401 Plainview Ave | | | Detroit | MI | 48228-1312 | |
| Resident | | 8880 Stout St | | | Detroit | MI | 48228-1656 | |
| Resident | | 9205 Winthrop St | | | Detroit | MI | 48228-2159 | |
| Resident | | 8310 Bingham St | | | Detroit | MI | 48228-2731 | |
| Resident | | 8409 Carlin St | | | Detroit | MI | 48228-2734 | |
| Resident | | 8490 Grandville Ave | | | Detroit | MI | 48228-3010 | |
| Resident | | 6783 Penrod St | | | Detroit | MI | 48228-3436 | |
| Resident | | 6491 Memorial St | | | Detroit | MI | 48228-3823 | |
| Resident | | 6207 Ashton Ave | | | Detroit | MI | 48228-3835 | |
| Resident | | 19619 Justine St | | | Detroit | MI | 48234-2133 | |
| Resident | | 19173 Spencer St | | | Detroit | MI | 48234-3127 | |
| Resident | | 8224 E Brentwood St | | | Detroit | MI | 48234-3634 | |
| Resident | | 18069 Algonac St | | | Detroit | MI | 48234-3829 | |
| Resident | | 18501 Snowden St | | | Detroit | MI | 48235-1361 | |
| Resident | | 19750 Marlowe St | | | Detroit | MI | 48235-1609 | |
| Resident | | 18413 Biltmore St | | | Detroit | MI | 48235-3028 | |
| Resident | | 17595 Asbury Park | | | Detroit | IT | 48235-3102 | |
| Resident | | 15927 Log Cabin St | | | Detroit | MI | 48238-1551 | |
| Resident | | 15016 Washburn St | | | Detroit | MI | 48238-1640 | |
| Resident | | 17340 Strasburg St | | | Detroit | MI | 48205-3148 | |
| Resident | | 19315 Spencer St | | | Detroit | MI | 48234-3129 | |
| Resident | | 18713 Greenfield Rd | | | Detroit | MI | 48235-2918 | |
| Resident | | 12728 Mettetal St | | | Detroit | MI | 48227-1242 | |
| Resident | | 590 E. Boston Blvd. | | | Detroit | MI | 48202 | |
| Resident | | 2736 W Buena Vista St | | | Detroit | MI | 48238-3432 | |
| Resident | | 13800 Conant St | | | Detroit | MI | 48212-1604 | |
| Resident | | 8096 Northlawn St | | | Detroit | MI | 48204-3230 | |
| Resident | | 5676 Underwood St | | | Detroit | MI | 48204-4809 | |
| Resident | | 16248 Manning | | | Detroit | MI | 48205-2031 | |
| Resident | | 4488 Sobieski St | | | Detroit | MI | 48212-2461 | |
| Resident | | 2245 Mcclellan St | | | Detroit | MI | 48214-3034 | |
| Resident | | 19531 Beaverland St | | | Detroit | MI | 48219-1830 | |
| Resident | | 14242 Montrose St | | | Detroit | MI | 48227-2149 | |
| Resident | | 9626 Fielding St | | | Detroit | MI | 48228-1536 | |
| Resident | | 20506 Sorrento St | | | Detroit | MI | 48235-1131 | |
| Resident | | 12636 Ilene St | | | Detroit | MI | 48238-3054 | |
| Resident | | 11067 Wilshire Dr | | | Detroit | MI | 48213-1616 | |
| Resident | | 15824 Tuller St | | | Detroit | MI | 48238-1240 | |
| Resident | | 5285 Balfour Rd | | | Detroit | MI | 48224-3104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 12180 Whitehill St | | | Detroit | MI | 48224-1048 | |
| Resident | | 551 E Grand Blvd | | | Detroit | MI | 48207-3533 | |
| Resident | | 2491 Clairmount St | | | Detroit | MI | 48206-2059 | |
| Resident | | 9575 Littlefield St | | | Detroit | MI | 48227-3426 | |
| Resident | | 18957 Sussex St | | | Detroit | MI | 48235-2841 | |
| Resident | | 12135 Christy St | | | Detroit | MI | 48205-3818 | |
| Resident | | 9331 Littlefield St | | | Detroit | MI | 48228-2549 | |
| Resident | | 20480 Harned St | | | Detroit | MI | 48234-1516 | |
| Resident | | 19458 Hasse St | | | Detroit | MI | 48234-2196 | |
| Resident | | 13991 Faust Ave | | | Detroit | MI | 48223-3539 | |
| Resident | | 14738 Quincy St | | | Detroit | MI | 48238-2162 | |
| Resident | | 8341 Carbondale St | | | Detroit | MI | 48204-3541 | |
| Resident | | 18419 Sunderland Rd | | | Detroit | MI | 48219-2815 | |
| Resident | | 4646 Haverhill St | | | Detroit | MI | 48224-3520 | |
| Resident | | 7755 Minock | | | Detroit | MI | 48066 | |
| Resident | | 3210 N Main | | | Royal Oak | MI | 48073 | |
| Resident | | 5700 Frazho Rd | | | Warren | MI | 48091-1500 | |
| Resident | | 3240 Spruce | | | Inkster | MI | 48141 | |
| Resident | | 1149 Virginia Park St | | | Detroit | MI | 48202-1927 | |
| Resident | | 6348-50 Trumbull St | | | Detroit | MI | 48202-2932 | |
| Resident | | 20051 Omira St | | | Detroit | MI | 48203-1163 | |
| Resident | | 19626 Hull St | | | Detroit | MI | 48203-1331 | |
| Resident | | 19387 Omira St | | | Detroit | MI | 48203-1668 | |
| Resident | | 430 W Savannah St | | | Detroit | MI | 48203-1915 | |
| Resident | | 120 W Brentwood St | | | Detroit | MI | 48203-1932 | |
| Resident | | 1778-80 E 7 Mile Rd | | | Detroit | MI | 48203-2160 | |
| Resident | | 17593 Russell St | | | Detroit | MI | 48203-2305 | |
| Resident | | 17351 Orleans St | | | Detroit | MI | 48203-2429 | |
| Resident | | 12350 Cloverlawn St | | | Detroit | MI | 48204-1015 | |
| Resident | | 7159 Tuxedo St | | | Detroit | MI | 48204-1238 | |
| Resident | | 9695 Broadstreet Ave | | | Detroit | MI | 48204-1658 | |
| Resident | | 8230 Northlawn St | | | Detroit | MI | 48204-3232 | |
| Resident | | 5041 Vancouver St | | | Detroit | MI | 48204-3649 | |
| Resident | | 9420 Burnette | | | Detroit | MI | 48204-4314 | |
| Resident | | 5383 Oregon St | | | Detroit | MI | 48204-5015 | |
| Resident | | 5376 Oregon | | | Detroit | MI | 48204-5015 | |
| Resident | | 14483 Bringard | | | Detroit | MI | 48205 | |
| Resident | | | | | Detrioit | MI | 48205 | |
| Resident | | 15200 Collingham Dr | | | Detroit | MI | 48205-1343 | |
| Resident | | 16647 Eastburn St | | | Detroit | MI | 48205-1530 | |
| Resident | | 14805 Novara St | | | Detroit | MI | 48205-1934 | |
| Resident | | 16484 Rossini Dr | | | Detroit | MI | 48205-2065 | |
| Resident | | 18918 Joann St | | | Detroit | MI | 48205-2230 | |
| Resident | | 14412 Gratiot Ave | | | Detroit | MI | 48205-2307 | |
| Resident | | 18494 Westphalia St | | | Detroit | MI | 48205-2643 | |
| Resident | | 18080 Waltham St | | | Detroit | MI | 48205-2661 | |
| Resident | | 18096 Alcoy St | | | Detroit | MI | 48205-2736 | |
| Resident | | 18453 Joann | | | Detroit | MI | 48205-2745 | |
| Resident | | 15909 Saratoga St | | | Detroit | MI | 48205-2933 | |
| Resident | | 15311 Linnhurst St | | | Detroit | MI | 48205-3058 | |
| Resident | | 17220 Annott St | | | Detroit | MI | 48205-3102 | |
| Resident | | 17204 Strasburg St | | | Detroit | MI | 48205-3146 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2104 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 95 of
134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 11812 Kennebec St | | | Detroit | MI | 48205-3250 | |
| Resident | | 14107 Cedargrove St | | | Detroit | MI | 48205-3603 | |
| Resident | | 15271 Cedargrove St | | | Detroit | MI | 48205-3631 | |
| Resident | | 12005 Racine St | | | Detroit | MI | 48205-3809 | |
| Resident | | 12731 August St | | | Detroit | MI | 48205-3932 | |
| Resident | | 14411 Alma St | | | Detroit | MI | 48205-4101 | |
| Resident | | 2322 Elmhurst St | | | Detroit | MI | 48206-1202 | |
| Resident | | 10331 Dexter Ave | | | Detroit | MI | 48206-1420 | |
| Resident | | 1427 Atkinson St | | | Detroit | MI | 48206-2004 | |
| Resident | | 2281 Atkinson St | | | Detroit | MI | 48206-2010 | |
| Resident | | 2246 Virginia Park St | | | Detroit | MI | 48206-2407 | |
| Resident | | 3320 Spinnaker | | | Detroit | MI | 48207 | |
| Resident | | 3036 Chene St | | | Detroit | MI | 48207-2215 | |
| Resident | | 3030 Chene St | | | Detroit | MI | 48207-2215 | |
| Resident | | 2486 Concord St | | | Detroit | MI | 48207-3505 | |
| Resident | | 2237 W Grand Blvd | | | Detroit | MI | 48208-1168 | |
| Resident | | 6008 Wabash St | | | Detroit | MI | 48208-1666 | |
| Resident | | 3300 25th St | | | Detroit | MI | 48208-2462 | |
| Resident | | 7105 Rowan St | | | Detroit | MI | 48209-2228 | |
| Resident | | 9216 Melville St | | | Detroit | MI | 48209-2667 | |
| Resident | | 7226 Prairie St | | | Detroit | MI | 48210-1018 | |
| Resident | | 4935 Trenton St | | | Detroit | MI | 48210-2015 | |
| Resident | | 4687 31st St | | | Detroit | MI | 48210-2534 | |
| Resident | | 3376 Goldner St | | | Detroit | MI | 48210-3233 | |
| Resident | | 9637 -39 Delmar St | | | Detroit | MI | 48211-1013 | |
| Resident | | 5922 Jos Campau St | | | Detroit | MI | 48211-2843 | |
| Resident | | 17197 Caldwell | | | Detroit | MI | 48212 | |
| Resident | | 17839 Charest St | | | Detroit | MI | 48212-1083 | |
| Resident | | 5056 Garvin St | | | Detroit | MI | 48212-2428 | |
| Resident | | 11985 Radom St | | | Detroit | MI | 48212-2842 | |
| Resident | | 8064 Badger | | | Detroit | MI | 48213 | |
| Resident | | 8051 Knodell St | | | Detroit | MI | 48213-1038 | |
| Resident | | 12131 Kilbourne | | | Detroit | MI | 48213-1313 | |
| Resident | | 12273 Rosemary | | | Detroit | MI | 48213-1443 | |
| Resident | | 14320 Promenade St | | | Detroit | MI | 48213-1509 | |
| Resident | | 14452 Rosemary | | | Detroit | MI | 48213-1540 | |
| Resident | | 12255 Wade St | | | Detroit | MI | 48213-1721 | |
| Resident | | 13151 Elmdale | | | Detroit | MI | 48213-1904 | |
| Resident | | 13417 Wade St | | | Detroit | MI | 48213-2048 | |
| Resident | | 13401 Corbett | | | Detroit | MI | 48213-2074 | |
| Resident | | 7215 Nagle | | | Detroit | MI | 48213-2325 | |
| Resident | | 7449 Strong St | | | Detroit | MI | 48213-2335 | |
| Resident | | 6057 Lemay | | | Detroit | MI | 48213-3428 | |
| Resident | | 5903 Drexel St | | | Detroit | MI | 48213-3650 | |
| Resident | | 5523 Drexel St | | | Detroit | MI | 48213-3754 | |
| Resident | | 14314 Frankfort St | | | Detroit | MI | 48213-3766 | |
| Resident | | 3760 Sheridan | | | Detroit | MI | 48214 | |
| Resident | | 8066 Manila St | | | Detroit | MI | 48214-1106 | |
| Resident | | 4182 Pennsylvania | | | Detroit | MI | 48214-1464 | |
| Resident | | 3957 Montclair St | | | Detroit | MI | 48214-1602 | |
| Resident | | 2525 Field St | | | Detroit | MI | 48214-1784 | |
| Resident | | 3451 Maxwell | | | Detroit | MI | 48214-1848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 269 Marlborough St | | | Detroit | MI | 48215-3134 | |
| Resident | | 14424 Scripps St | | | Detroit | MI | 48215-3176 | |
| Resident | | 1215 24th St | | | Detroit | MI | 48216-1619 | |
| Resident | | 2969 S Edsel St | | | Detroit | MI | 48217-1024 | |
| Resident | | 12794 Corbin St | | | Detroit | MI | 48217-1048 | |
| Resident | | 1919 S Electric St | | | Detroit | MI | 48217-1119 | |
| Resident | | 3019 S Bassett St | | | Detroit | MI | 48217-1514 | |
| Resident | | 3172 S Ethel St | | | Detroit | MI | 48217-1534 | |
| Resident | | 19378 Evergreen Rd. | | | Detroit | MI | 48219 | |
| Resident | | 19201 Bentler St | | | Detroit | MI | 48219-1973 | |
| Resident | | 18227 Beaverland St | | | Detroit | MI | 48219-2307 | |
| Resident | | 21141 Pickford | | | Detroit | MI | 48219-2428 | |
| Resident | | 17641 Bentler St | | | Detroit | MI | 48219-2524 | |
| Resident | | 19139 Pierson St | | | Detroit | MI | 48219-2531 | |
| Resident | | 19132 Grandville Ave | | | Detroit | MI | 48219-2743 | |
| Resident | | 18999 Huntington Rd | | | Detroit | MI | 48219-2829 | |
| Resident | | 18305 Ashton Ave | | | Detroit | MI | 48219-2906 | |
| Resident | | 13570 Chapel St | | | Detroit | MI | 48219-3221 | |
| Resident | | 17301 Westmoreland Rd | | | Detroit | MI | 48219-3534 | |
| Resident | | 22036 Kessler St | | | Detroit | MI | 48219-3833 | |
| Resident | | 17146 Pierson St | | | Detroit | MI | 48219-3959 | |
| Resident | | 16760 Ashton Ave | | | Detroit | MI | 48219-4105 | |
| Resident | | 18500 Pierson | | | Detroit | MI | 48219-5214 | |
| Resident | | 18222 Livernois | | | Detroit | MI | 48221 | |
| Resident | | 20441 Wyoming St | | | Detroit | MI | 48221-1029 | |
| Resident | | 20017 Indiana St | | | Detroit | MI | 48221-1108 | |
| Resident | | 20170 Santa Rosa Dr | | | Detroit | MI | 48221-1243 | |
| Resident | | 19474 Greenlawn St | | | Detroit | MI | 48221-1640 | |
| Resident | | 17317 Birwood St | | | Detroit | MI | 48221-2318 | |
| Resident | | 18030 Pennington Dr | | | Detroit | MI | 48221-2637 | |
| Resident | | 18030 Wildemere St | | | Detroit | MI | 48221-2729 | |
| Resident | | 16644 Ilene St | | | Detroit | MI | 48221-2814 | |
| Resident | | 16213 Lilac St | | | Detroit | MI | 48221-2910 | |
| Resident | | 15777 Bramell St | | | Detroit | MI | 48223-1012 | |
| Resident | | 15778 Pierson St | | | Detroit | MI | 48223-1112 | |
| Resident | | 15826 Rockdale St | | | Detroit | MI | 48223-1167 | |
| Resident | | 15881 Evergreen Rd | | | Detroit | MI | 48223-1238 | |
| Resident | | 15866 Stout | | | Detroit | MI | 48223-1255 | |
| Resident | | 18535 Lancashire St | | | Detroit | MI | 48223-1324 | |
| Resident | | 15335 Evergreen Rd | | | Detroit | MI | 48223-1740 | |
| Resident | | 15312 Kentfield St | | | Detroit | MI | 48223-1749 | |
| Resident | | 14544 Bramell St | | | Detroit | MI | 48223-1807 | |
| Resident | | 14537 Chatham St | | | Detroit | MI | 48223-1812 | |
| Resident | | 10581 Chatham | | | Detroit | MI | 48223-1816 | |
| Resident | | 14801 Dolphin St | | | Detroit | MI | 48223-1834 | |
| Resident | | 15086 Lamphere St | | | Detroit | MI | 48223-1843 | |
| Resident | | 14576 Rockdale St | | | Detroit | MI | 48223-1845 | |
| Resident | | 11785 W Outer Dr | | | Detroit | MI | 48223-1955 | |
| Resident | | 14808 Trinity St | | | Detroit | MI | 48223-2059 | |
| Resident | | 14541 Stout St | | | Detroit | MI | 48223-2124 | |
| Resident | | 14903 Faust Ave | | | Detroit | MI | 48223-2322 | |
| Resident | | 14157 Trinity St | | | Detroit | MI | 48223-2714 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2106 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 97 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 14120 Auburn St | | | Detroit | MI | 48223-2823 | |
| Resident | | 14102 Evergreen Rd | | | Detroit | MI | 48223-2859 | |
| Resident | | 12020 Rosemary | | | Detroit | MI | 48224 | |
| Resident | | 10770 Beaconsfield | | | Detroit | MI | 48224 | |
| Resident | | 12621 Laing St | | | Detroit | MI | 48224-1041 | |
| Resident | | 12416 Whitehill St | | | Detroit | MI | 48224-1050 | |
| Resident | | 10710 Lanark St | | | Detroit | MI | 48224-1233 | |
| Resident | | 6211 Farmbrook St | | | Detroit | MI | 48224-1353 | |
| Resident | | 12629 Kelly Rd | | | Detroit | MI | 48224-1501 | |
| Resident | | 11467 Laing St | | | Detroit | MI | 48224-1554 | |
| Resident | | 11632 Laing St | | | Detroit | MI | 48224-1557 | |
| Resident | | 11391 Roxbury St | | | Detroit | MI | 48224-1726 | |
| Resident | | 16937 Harper | | | Detroit | MI | 48224-1901 | |
| Resident | | 9153 Boleyn St | | | Detroit | MI | 48224-1951 | |
| Resident | | 5965 Yorkshire Rd | | | Detroit | MI | 48224-2040 | |
| Resident | | 9248 Philip St | | | Detroit | MI | 48224-2832 | |
| Resident | | 5973 Lakepointe St | | | Detroit | MI | 48224-3014 | |
| Resident | | 5744 Balfour Rd | | | Detroit | MI | 48224-3109 | |
| Resident | | 5580 Nottingham Rd | | | Detroit | MI | 48224-3135 | |
| Resident | | 5806 Buckingham Ave | | | Detroit | MI | 48224-3257 | |
| Resident | | 4847 Lakepointe St | | | Detroit | MI | 48224-3325 | |
| Resident | | 4603 Balfour Rd | | | Detroit | MI | 48224-3401 | |
| Resident | | 4343 Three Mile Dr | | | Detroit | MI | 48224-3608 | |
| Resident | | 3985 Bedford St | | | Detroit | MI | 48224-3618 | |
| Resident | | 14443 Plymouth | | | Detroit | MI | 48227 | |
| Resident | | 11303 Abington Ave | | | Detroit | MI | 48227-1024 | |
| Resident | | 9937 Asbury Park | | | Detroit | MI | 48227-1046 | |
| Resident | | 12216 Saint Marys St | | | Detroit | MI | 48227-1106 | |
| Resident | | 12905 Rutherford St | | | Detroit | MI | 48227-1243 | |
| Resident | | 9901 Montrose St | | | Detroit | MI | 48227-1629 | |
| Resident | | 11372 Rutherford St | | | Detroit | MI | 48227-1653 | |
| Resident | | 11646 Forrer St | | | Detroit | MI | 48227-1764 | |
| Resident | | 14961 Tracey | | | Detroit | MI | 48227-2226 | |
| Resident | | 14973 Sussex St | | | Detroit | MI | 48227-2604 | |
| Resident | | 15329 Coyle St | | | Detroit | MI | 48227-2619 | |
| Resident | | 15351 Whitcomb St | | | Detroit | MI | 48227-2662 | |
| Resident | | 13695 Mecca St | | | Detroit | MI | 48227-3024 | |
| Resident | | 15397 Lesure St | | | Detroit | MI | 48227-3255 | |
| Resident | | 13966 Ward St | | | Detroit | MI | 48227-3551 | |
| Resident | | 9589 Meyers Rd | | | Detroit | MI | 48227-3721 | |
| Resident | | 11740 Ward St | | | Detroit | MI | 48227-3759 | |
| Resident | | 12050 Appoline St | | | Detroit | MI | 48227-3817 | |
| Resident | | 15462 Meyers Rd | | | Detroit | MI | 48227-4049 | |
| Resident | | 15947 Chalfonte St | | | Detroit | MI | 48227-4101 | |
| Resident | | 12095 Rosemont St | | | Detroit | MI | 48228 | |
| Resident | | P O Box 28477 | | | Detroit | MI | 48228-0477 | |
| Resident | | 12142 Fielding St | | | Detroit | MI | 48228-1016 | |
| Resident | | 11825 Pierson St | | | Detroit | MI | 48228-1022 | |
| Resident | | 9010 Artesian St | | | Detroit | MI | 48228-1702 | |
| Resident | | 9001 Plainveiw Ave | | | Detroit | MI | 48228-1763 | |
| Resident | | 8883 Penrod St | | | Detroit | MI | 48228-1815 | |
| Resident | | 8269 Whitcomb | | | Detroit | MI | 48228-2254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 14915 W Chicago St | | | Detroit | MI | 48228-2352 | |
| Resident | | 8511 Freeland St | | | Detroit | MI | 48228-2409 | |
| Resident | | 8304 Hubbell St | | | Detroit | MI | 48228-2414 | |
| Resident | | 8585 Mark Twain St | | | Detroit | MI | 48228-2425 | |
| Resident | | 8264 Carlin St | | | Detroit | MI | 48228-2735 | |
| Resident | | 8287 Braile St | | | Detroit | MI | 48228-2805 | |
| Resident | | 8640 Stout St | | | Detroit | MI | 48228-2861 | |
| Resident | | 19314 Joy Rd | | | Detroit | MI | 48228-3018 | |
| Resident | | 8063 Greenview Ave | | | Detroit | MI | 48228-3105 | |
| Resident | | 7646 Stout St | | | Detroit | MI | 48228-3221 | |
| Resident | | 7776 Clayburn St | | | Detroit | MI | 48228-3536 | |
| Resident | | 7401 Saint Marys St | | | Detroit | MI | 48228-3656 | |
| Resident | | 16055 W Warren Ave | | | Detroit | MI | 48228-3739 | |
| Resident | | 6768 Evergreen Ave | | | Detroit | MI | 48228-3968 | |
| Resident | | 19183 Lumpkin St | | | Detroit | MI | 48234-1232 | |
| Resident | | 19365 Goddard St | | | Detroit | MI | 48234-1324 | |
| Resident | | 18524 Anglin St | | | Detroit | MI | 48234-1404 | |
| Resident | | 18800 Klinger St | | | Detroit | MI | 48234-1757 | |
| Resident | | 19387 Binder St | | | Detroit | MI | 48234-1903 | |
| Resident | | 20045 Dean St | | | Detroit | MI | 48234-2009 | |
| Resident | | 18659 Eureka St | | | Detroit | MI | 48234-2119 | |
| Resident | | 19247 Lamont St | | | Detroit | MI | 48234-2262 | |
| Resident | | 19423 Lamont St | | | Detroit | MI | 48234-2264 | |
| Resident | | 19207 Keystone St | | | Detroit | MI | 48234-2334 | |
| Resident | | 18450 Moenart | | | Detroit | MI | 48234-2348 | |
| Resident | | 19965 Bloom St | | | Detroit | MI | 48234-2405 | |
| Resident | | 19683 Buffalo St | | | Detroit | MI | 48234-2432 | |
| Resident | | 20200 Syracuse St | | | Detroit | MI | 48234-2513 | |
| Resident | | 19202 Syracuse St | | | Detroit | MI | 48234-2553 | |
| Resident | | 4065 E Outer Dr | | | Detroit | MI | 48234-3016 | |
| Resident | | 20116 Rogge St | | | Detroit | MI | 48234-3033 | |
| Resident | | 19451 Spencer St | | | Detroit | MI | 48234-3129 | |
| Resident | | 7578 E Brentwood St | | | Detroit | MI | 48234-3157 | |
| Resident | | 19141 Van Dyke St | | | Detroit | MI | 48234-3347 | |
| Resident | | 8241 E Hollywood St | | | Detroit | MI | 48234-3654 | |
| Resident | | 19249 Goddard St | | | Detroit | MI | 48234-4402 | |
| Resident | | 20135 Indiana | | | Detroit | MI | 48235 | |
| Resident | | 4476 W Outer Dr | | | Detroit | MI | 48235-1207 | |
| Resident | | 18438 Littlefield St | | | Detroit | MI | 48235-1349 | |
| Resident | | 18024 Sorrento St | | | Detroit | MI | 48235-1438 | |
| Resident | | 19339 Mark Twain St | | | Detroit | MI | 48235-1914 | |
| Resident | | 19206 Oakfield St | | | Detroit | MI | 48235-2210 | |
| Resident | | 20116 Archdale St | | | Detroit | MI | 48235-2233 | |
| Resident | | 18475 Strathmoor St | | | Detroit | MI | 48235-2563 | |
| Resident | | 18455 Asbury Park | | | Detroit | MI | 48235-3006 | |
| Resident | | 18436 Lindsay St | | | Detroit | MI | 48235-3039 | |
| Resident | | 18200 Asbury Park | | | Detroit | MI | 48235-3104 | |
| Resident | | 16345 W Mcnichols Rd | | | Detroit | MI | 48235-3515 | |
| Resident | | 16151 Tracey St | | | Detroit | MI | 48235-4020 | |
| Resident | | 16875 Marlowe St | | | Detroit | MI | 48235-4042 | |
| Resident | | 16147 Ward St | | | Detroit | MI | 48235-4232 | |
| Resident | | 16226 Snowden St | | | Detroit | MI | 48235-4272 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | Po Box 36926 | | | Grosse Pointe Farms | MI | 48236 | |
| Resident | | 18950 Rockcastle St | | | Detroit | MI | 48236-2045 | |
| Resident | | 20238 Hull | | | Detroit | MI | 48238 | |
| Resident | | 15769 Woodingham Dr | | | Detroit | MI | 48238-1249 | |
| Resident | | 15900 Dexter Ave | | | Detroit | MI | 48238-1304 | |
| Resident | | 15824 14th St | | | Detroit | MI | 48238-1521 | |
| Resident | | 15071 Ilene St | | | Detroit | MI | 48238-1615 | |
| Resident | | 14537 Washburn St | | | Detroit | MI | 48238-1635 | |
| Resident | | 15388 Indiana St | | | Detroit | MI | 48238-1760 | |
| Resident | | 15016 Wildemere St | | | Detroit | MI | 48238-2161 | |
| Resident | | 3742 Leslie St | | | Detroit | MI | 48238-3241 | |
| Resident | | 13100 Dexter Ave | | | Detroit | MI | 48238-3327 | |
| Resident | | 7475 W Parkway St | | | Detroit | MI | 48239-1067 | |
| Resident | | P.o. Box 70121 | | | Rochsester Hills | MI | 48307-0186 | |
| Resident | | 1486b N Highview Ln | | | Alexandria | VA | 22311-2356 | |
| Resident | | 20245 W 12 Mile Rd Ste 113 | | | Southfield | MI | 48076-6406 | |
| Resident | | 489 W Robinwood St | | | Detroit | MI | 48203-1961 | |
| Resident | | 610 W Robinwood St | | | Detroit | MI | 48203-1962 | |
| Resident | | 9208 American St | | | Detroit | MI | 48204-4300 | |
| Resident | | 15603 Liberal St | | | Detroit | MI | 48205-2014 | |
| Resident | | 2224 Hazelwood | | | Deroit | MI | 48206 | |
| Resident | | 2020 Webb St | | | Detroit | MI | 48206-1282 | |
| Resident | | 2254 Chicago Blvd | | | Detroit | MI | 48206-1739 | |
| Resident | | 2625 Marquette St | | | Detroit | MI | 48208-1361 | |
| Resident | | 6418 Vancourt St | | | Detroit | MI | 48210-1234 | |
| Resident | | 14736 Wilfred St | | | Detroit | MI | 48213-1555 | |
| Resident | | 3856 Burns St | | | Detroit | MI | 48214-1255 | |
| Resident | | 20485 Fenton St | | | Detroit | MI | 48219-1010 | |
| Resident | | 19311 Woodbine St | | | Detroit | MI | 48219-1625 | |
| Resident | | 19177 Avon Ave | | | Detroit | MI | 48219-2707 | |
| Resident | | 18506 Plainview Ave | | | Detroit | MI | 48219-2852 | |
| Resident | | 16209 Wormer | | | Detroit | MI | 48219-5810 | |
| Resident | | 18248 Indiana St | | | Detroit | MI | 48221-2024 | |
| Resident | | 16249 Turner St | | | Detroit | MI | 48221-2926 | |
| Resident | | 16201 Turner St | | | Detroit | MI | 48221-2926 | |
| Resident | | 15720 Pierson | | | Detroit | MI | 48223-1112 | |
| Resident | | 19460 Gainsborough Rd | | | Detroit | MI | 48223-1208 | |
| Resident | | 15800 Vaughan St | | | Detroit | MI | 48223-1251 | |
| Resident | | 15461 Iliad St | | | Detroit | MI | 48223-1438 | |
| Resident | | 15330 Patton St | | | Detroit | MI | 48223-1621 | |
| Resident | | 15040 Westbrook St | | | Detroit | MI | 48223-1946 | |
| Resident | | 15056 Pierson St | | | Detroit | MI | 48223-2036 | |
| Resident | | 14316 Bentler St | | | Detroit | MI | 48223-2608 | |
| Resident | | 14211 Patton St | | | Detroit | MI | 48223-2731 | |
| Resident | | 5211 Radnor St | | | Detroit | MI | 48224-1357 | |
| Resident | | 11268 Roxbury St | | | Detroit | MI | 48224-1725 | |
| Resident | | 9323 Bedford St | | | Detroit | MI | 48224-2513 | |
| Resident | | 9261 Philip St | | | Detroit | MI | 48224-2832 | |
| Resident | | 11330 Abington Ave | | | Detroit | MI | 48227-1025 | |
| Resident | | 13921 Winthrop | | | Detroit | MI | 48227-1718 | |
| Resident | | 12682 Robson St | | | Detroit | MI | 48227-2517 | |
| Resident | | 15710 Lauder St | | | Detroit | MI | 48227-2631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 13339 Littlefield St | | | Detroit | MI | 48227-3571 | |
| Resident | | 12221 Braile St | | | Detroit | MI | 48228-1037 | |
| Resident | | 9234 Plainview Ave | | | Detroit | MI | 48228-1766 | |
| Resident | | 9162 Montrose St | | | Detroit | MI | 48228-2125 | |
| Resident | | 8341 Mark Twain St | | | Detroit | MI | 48228-2423 | |
| Resident | | 8235 Warwick St | | | Detroit | MI | 48228-3028 | |
| Resident | | 19345 Teppert | | | Detroit | MI | 48234-3513 | |
| Resident | | 18507 Lauder St | | | Detroit | MI | 48235-2738 | |
| Resident | | 18644 Saint Marys St | | | Detroit | MI | 48235-2946 | |
| Resident | | 18255 Gilchrist | | | Detroit | MI | 48235-3237 | |
| Resident | | 16215 Fenmore St | | | Detroit | MI | 48235-3420 | |
| Resident | | 14859 Griggs St | | | Detroit | MI | 48238-1610 | |
| Resident | | 15058 Manor St | | | Detroit | MI | 48238-1619 | |
| Resident | | 13977 Roselawn St | | | Detroit | MI | 48238-2422 | |
| Resident | | 9009 Tindall | | | Davisburg | MI | 48350 | |
| Resident | | 10976 Chelsea | | | Detroit | MI | 48213-1613 | |
| Resident | | 15850 Littlefield St | | | Detroit | MI | 48227-3622 | |
| Resident | | 11715 Auburn St | | | Detroit | MI | 48228-1077 | |
| Resident | | 20535 Shaftsbury Ave | | | Detroit | MI | 48219-1417 | |
| Resident | | 12562 Chelsea | | | Detroit | MI | 48213-1814 | |
| Resident | | 18411 Washburn St | | | Detroit | MI | 48221-1929 | |
| Resident | | 12920 Longacre St | | | Detroit | MI | 48227-1225 | |
| Resident | | 15000 Prest St | | | Detroit | MI | 48227-2307 | |
| Resident | | 18927 Freeland St | | | Detroit | MI | 48235-2543 | |
| Resident | | 15388 Muirland St | | | Detroit | MI | 48238-2114 | |
| Resident | | 12764 Griggs St | | | Detroit | MI | 48238-3050 | |
| Resident | | 14211 Pierson St | | | Detroit | MI | 48223-2737 | |
| Resident | | 4929 Lannoo St | | | Detroit | MI | 48236-2135 | |
| Resident | | 15557 Wabash St | | | Detroit | MI | 48238-1533 | |
| Resident | | 16535 Lesure St | | | Detroit | MI | 48235-4010 | |
| Resident | | 12122 Meyers Rd | | | Detroit | MI | 48227-3746 | |
| Resident | | 12762 Lauder St | | | Detroit | MI | 48227-2513 | |
| Resident | | 17239 Edinborough Rd | | | Detroit | MI | 48219-3528 | |
| Resident | | 87 Calvert St | | | Detroit | MI | 48202-1203 | |
| Resident | | 19603 Danbury St. | | | Detroit | MI | 48203-1646 | |
| Resident | | 18037 Greeley St | | | Detroit | MI | 48203-2472 | |
| Resident | | 11710 Cloverdale St | | | Detroit | MI | 48204-1154 | |
| Resident | | 7157 Tuxedo St | | | Detroit | MI | 48204-1238 | |
| Resident | | 12533 Broadstreet Ave | | | Detroit | MI | 48204-1440 | |
| Resident | | 4023 Columbus St | | | Detroit | MI | 48204-2420 | |
| Resident | | 8597 Pinehurst St | | | Detroit | MI | 48204-3043 | |
| Resident | | 10100 Morley St | | | Detroit | MI | 48204-4634 | |
| Resident | | 13335 E State Fair St | | | Detroit | MI | 48205-1715 | |
| Resident | | 14110 Rossini Dr | | | Detroit | MI | 48205-1860 | |
| Resident | | 15842 Tacoma St | | | Detroit | MI | 48205-2045 | |
| Resident | | 13677 Glenwood St | | | Detroit | MI | 48205-2823 | |
| Resident | | 11829 Nashville St | | | Detroit | MI | 48205-3333 | |
| Resident | | 14717 Alma St | | | Detroit | MI | 48205-4174 | |
| Resident | | 8336 Navy St | | | Detroit | MI | 48209-3439 | |
| Resident | | 17819 Gable St | | | Detroit | MI | 48212-1327 | |
| Resident | | 12368 Maine St | | | Detroit | MI | 48212-2676 | |
| Resident | | 8031 Grinnell | | | Detroit | MI | 48213-1024 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2110 of 2427
13-53846-tjt    Doc 2337-16    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 101 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 13370 Kilbourne | | | Detroit | MI | 48213-1462 | |
| Resident | | 9711 Hayes | | | Detroit | MI | 48213-1932 | |
| Resident | | 14221 Hampshire St | | | Detroit | MI | 48213-2016 | |
| Resident | | 9161 Holcomb St | | | Detroit | MI | 48213-2248 | |
| Resident | | 5647 Harding St | | | Detroit | MI | 48213-3334 | |
| Resident | | 4785 -87 Holcomb St | | | Detroit | MI | 48214-1361 | |
| Resident | | 3873 Iroquois St | | | Detroit | MI | 48214-4502 | |
| Resident | | 20549 Burgess Ct | | | Detroit | MI | 48219-1204 | |
| Resident | | 20107 Trinity St | | | Detroit | MI | 48219-1353 | |
| Resident | | 17197 Chapel St | | | Detroit | MI | 48219-3216 | |
| Resident | | 17216 Chapel St | | | Detroit | MI | 48219-3267 | |
| Resident | | 16750 Patton St | | | Detroit | MI | 48219-3956 | |
| Resident | | 17703 Sunderland St | | | Detroit | MI | 48219-4205 | |
| Resident | | 18940 Indiana St | | | Detroit | MI | 48221-2052 | |
| Resident | | 17580 Santa Barbara Dr | | | Detroit | MI | 48221-2529 | |
| Resident | | 16511 Washburn St | | | Detroit | MI | 48221-2842 | |
| Resident | | 16530 Princeton St | | | Detroit | MI | 48221-3144 | |
| Resident | | 15740 Virgil St | | | Detroit | MI | 48223-1053 | |
| Resident | | 12914 Faust Ave | | | Detroit | MI | 48223-3502 | |
| Resident | | 11918 Rossiter St | | | Detroit | MI | 48224-1107 | |
| Resident | | 5754 Marseilles St | | | Detroit | MI | 48224-1322 | |
| Resident | | 11930 Payton St | | | Detroit | MI | 48224-1524 | |
| Resident | | 12313 Riad St | | | Detroit | MI | 48224-1576 | |
| Resident | | 10425 Roxbury St | | | Detroit | MI | 48224-2411 | |
| Resident | | 9975 Beaconsfield St | | | Detroit | MI | 48224-2534 | |
| Resident | | 12606 Memorial St | | | Detroit | MI | 48227-1227 | |
| Resident | | 13964 Abington Ave | | | Detroit | MI | 48227-1302 | |
| Resident | | 13610 Woodmont Ave | | | Detroit | MI | 48227-1334 | |
| Resident | | 15874 Gilchrist St | | | Detroit | MI | 48227-1579 | |
| Resident | | 11395 Whitcomb St | | | Detroit | MI | 48227-2013 | |
| Resident | | 14849 Winthrop St | | | Detroit | MI | 48227-2236 | |
| Resident | | 11350 Strathmoor St | | | Detroit | MI | 48227-2751 | |
| Resident | | 15880 -84 Steel St | | | Detroit | MI | 48227-4038 | |
| Resident | | 11666 Ashton Ave | | | Detroit | MI | 48228-1138 | |
| Resident | | 9065 Ashton Ave | | | Detroit | MI | 48228-1803 | |
| Resident | | 8524 Lauder St | | | Detroit | MI | 48228-2422 | |
| Resident | | 8140 Hartwell St | | | Detroit | MI | 48228-2741 | |
| Resident | | 8514 Pierson St | | | Detroit | MI | 48228-2830 | |
| Resident | | 8284 Littlefield St | | | Detroit | MI | 48228-4047 | |
| Resident | | 18058 Steel St | | | Detroit | MI | 48235-1448 | |
| Resident | | 14303 Vassar Ave | | | Detroit | MI | 48235-1922 | |
| Resident | | 16573 Murray Hill St | | | Detroit | MI | 48235-3637 | |
| Resident | | 4975 Lannoo St | | | Detroit | MI | 48236-2135 | |
| Resident | | 12652 Washburn | | | Detroit | MI | 48238 | |
| Resident | | | | | Detroit | MI | 48238 | |
| Resident | | 15717 Northlawn St | | | Detroit | MI | 48238-1153 | |
| Resident | | 12650 Kentucky St | | | Detroit | MI | 48238-3058 | |
| Resident | | 3200 Glendale St | | | Detroit | MI | 48238-3333 | |
| Resident | | 1560 Glendale St | | | Detroit | MI | 48238-3614 | |
| Resident | | 9958 Chatham St | | | Detroit | MI | 48239-1308 | |
| Resident | | 10001 Beaverland St | | | Detroit | MI | 48239-1318 | |
| Resident | | 5312 Bolsa Ave, Ste 200 | | | Huntington Beach | CA | 92649-1020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 2350 Ferris St | | | Detroit | MI | 48209-3444 | |
| Resident | | 19909 Winston St | | | Detroit | MI | 48219-1021 | |
| Resident | | 19783 Westmoreland Rd | | | Detroit | MI | 48219-2144 | |
| Resident | | 195 W Brentwood St | | | Detroit | MI | 48203-1931 | |
| Resident | | 11791 Wilshire Dr | | | Detroit | MI | 48213-1618 | |
| Resident | | 19357 Pierson St | | | Detroit | MI | 48219-2558 | |
| Resident | | 11985 Payton St | | | Detroit | MI | 48224-1523 | |
| Resident | | 14360 Strathmoor St | | | Detroit | MI | 48227-2862 | |
| Resident | | 7780 Minock St | | | Detroit | MI | 48228-3326 | |
| Resident | | 7342 Ashton Ave | | | Detroit | MI | 48228-3449 | |
| Resident | | 20275 Forrer St | | | Detroit | MI | 48235-1825 | |
| Resident | | 2601 Ellery St | | | Detroit | MI | 48207-3359 | |
| Resident | | 3432 Livernois Ave | | | Detroit | MI | 48210 | |
| Resident | | 4769 Chopin St | | | Detroit | MI | 48210-2242 | |
| Resident | | 20450 Northlawn St | | | Detroit | MI | 48221-1156 | |
| Resident | | 11545 Whitehill St | | | Detroit | MI | 48224-1654 | |
| Resident | | 14216 Mansfield St | | | Detroit | MI | 48227-1828 | |
| Resident | | 12151 Stout St | | | Detroit | MI | 48228-1053 | |
| Resident | | 7424 Stahelin Ave | | | Detroit | MI | 48228-3308 | |
| Resident | | 14961 Winthrop St | | | Detroit | MI | 48227-4105 | |
| Resident | | 20018 Annott St | | | Detroit | MI | 48205-1002 | |
| Resident | | 17402 Monica St | | | Detroit | MI | 48221-2604 | |
| Resident | | 16844 Monte Vista St | | | Detroit | MI | 48221-2835 | |
| Resident | | 16632 Inverness St | | | Detroit | MI | 48221-3109 | |
| Resident | | 12914 Mettetal St | | | Detroit | MI | 48227-1245 | |
| Resident | | 8282 Meyers Rd | | | Detroit | MI | 48228-4017 | |
| Resident | | 8324 Desoto St | | | Detroit | MI | 48238-1813 | |
| Resident | | 18411 Faust Ave | | | Detroit | MI | 48219-2925 | |
| Resident | | 9236 Cheyenne St | | | Detroit | MI | 48228-2607 | |
| Resident | | 14319 Lauder St | | | Detroit | MI | 48227-2595 | |
| Resident | | 15516 Tracey St | | | Detroit | MI | 48227-3262 | |
| Resident | | 19242 Hawthorne St | | | Detroit | MI | 48203-1309 | |
| Resident | | 11861 Ohio St | | | Detroit | MI | 48204-5407 | |
| Resident | | 3320 E Canfield St | | | Detroit | MI | 48207-1511 | |
| Resident | | 1250 Scotten St | | | Detroit | MI | 48209-2449 | |
| Resident | | 19738 Braile St | | | Detroit | MI | 48219-2030 | |
| Resident | | 17360 Patton St | | | Detroit | MI | 48219-3953 | |
| Resident | | 13938 Rutherford St | | | Detroit | MI | 48227-1745 | |
| Resident | | 14261 Steel St | | | Detroit | MI | 48227-3939 | |
| Resident | | 6480 Longacre St | | | Detroit | MI | 48228-3806 | |
| Resident | | 20220 Moenart St | | | Detroit | MI | 48234-2323 | |
| Resident | | 20220 Glastonbury Rd | | | Detroit | MI | 48219-1548 | |
| Resident | | 22486 Wanamaker Pl | | | Detroit | MI | 48223-1823 | |
| Resident | | 19658 Buffalo St | | | Detroit | MI | 48234-2433 | |
| Resident | | 20413 Tracey St | | | Detroit | MI | 48235-1572 | |
| Resident | | 8348 Greenlawn St | | | Detroit | MI | 48204-3274 | |
| Resident | | 4487 Garvin St | | | Detroit | MI | 48212-2425 | |
| Resident | | 212 Eastlawn St | | | Detroit | MI | 48215-3060 | |
| Resident | | 17335 Prairie St | | | Detroit | MI | 48221-2620 | |
| Resident | | 14919 E 7 Mile Rd | | | Detroit | MI | 48205-2452 | |
| Resident | | 2683 -85 Hazelwood St | | | Detroit | MI | 48206-2130 | |
| Resident | | 5124 Burns St | | | Detroit | MI | 48213-2968 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 6100 Grayton St | | | Detroit | MI | 48224-2068 | |
| Resident | | 4926 33rd St | | | Detroit | MI | 48210-2507 | |
| Resident | | 6517 Artesian St | | | Detroit | MI | 48228-3932 | |
| Resident | | 20000 Vaughan St | | | Detroit | MI | 48219-2061 | |
| Resident | | 15746 Tuller St | | | Detroit | MI | 48238-1238 | |
| Resident | | 15445 Seymour St | | | Detroit | MI | 48205-3555 | |
| Resident | | 16128 Dexter Ave | | | Detroit | MI | 48221-3002 | |
| Resident | | 23031 Oak Crest St | | | Oakrk | MI | 48237-2049 | |
| Resident | | 15501 Whitcomb St | | | Detroit | MI | 48227-2664 | |
| Resident | | 4283 Allendale St | | | Detroit | MI | 48204-3762 | |
| Resident | | 15801 Coram St | | | Detroit | MI | 48205-2503 | |
| Resident | | 5278 Avery St | | | Detroit | MI | 48208-1711 | |
| Resident | | 18800 Klinger St | | | Detroit | MI | 48234-1757 | |
| Resident | | 11110 Wilshire Dr | | | Detroit | MI | 48213-1617 | |
| Resident | | 14610 Young St | | | Detroit | MI | 48205-3654 | |
| Resident | | 3479 Gray St | | | Detroit | MI | 48215-2451 | |
| Resident | | 16586 Glastonbury Rd | | | Detroit | MI | 48219-4137 | |
| Resident | | 5754 Somerset Ave | | | Detroit | MI | 48224-3119 | |
| Resident | | 5870 Christiancy St | | | Detroit | MI | 48209-2104 | |
| Resident | | 20101 Fenton St | | | Detroit | MI | 48219-1065 | |
| Resident | | 19744 Stout St | | | Detroit | MI | 48219-2067 | |
| Resident | | 16899 Edmore Dr | | | Detroit | MI | 48205-1515 | |
| Resident | | 1020 Ferdinand St | | | Detroit | MI | 48209-2481 | |
| Resident | | 14590 Asbury Park | | | Detroit | MI | 48227-1459 | |
| Resident | | 15075 Meyers Rd | | | Detroit | MI | 48227-4044 | |
| Resident | | 17397 Runyon St | | | Detroit | MI | 48234-3820 | |
| Resident | | 5584 W Outer Dr | | | Detroit | MI | 48235-1459 | |
| Resident | | 20218 Tracey St | | | Detroit | MI | 48235-1569 | |
| Resident | | 5538 Lodewyck St | | | Detroit | MI | 48224-1308 | |
| Resident | | 5655 E Outer Dr | | | Detroit | MI | 48234-3717 | |
| Resident | | 19332 Braile St | | | Detroit | MI | 48219-2572 | |
| Resident | | 11685 W Outer Dr | | | Detroit | MI | 48223-1953 | |
| Resident | | 1525 Atkinson St | | | Detroit | MI | 48206-2004 | |
| Resident | | 3038 Montgomery St | | | Detroit | MI | 48206-2333 | |
| Resident | | 15306 Ferguson St | | | Detroit | MI | 48227-1565 | |
| Resident | | 11867 Patton St | | | Detroit | MI | 48228-1041 | |
| Resident | | 357 S Bayside | | | Detroit | MI | 48217-1414 | |
| Resident | | 9000 Esper St | | | Detroit | MI | 48204-2766 | |
| Resident | | 20242 Goulburn St | | | Detroit | MI | 48205-1056 | |
| Resident | | 3237 Taylor St | | | Detroit | MI | 48206-1927 | |
| Resident | | 13424 Dwyer St | | | Detroit | MI | 48212-1359 | |
| Resident | | 4796 Fischer St | | | Detroit | MI | 48214-1266 | |
| Resident | | 18308 Santa Rosa Dr | | | Detroit | MI | 48221-2243 | |
| Resident | | 5026 Audubon Rd | | | Detroit | MI | 48224-2659 | |
| Resident | | 11686 Vaughan St | | | Detroit | MI | 48228-1036 | |
| Resident | | 18401 Strathmoor St | | | Detroit | MI | 48235-2563 | |
| Resident | | 2267 W Philadelphia St | | | Detroit | MI | 48206-2451 | |
| Resident | | 1989 Cortland St | | | Detroit | MI | 48206-1225 | |
| Resident | | 19958 Hanna St | | | Detroit | MI | 48203-1225 | |
| Resident | | 14539 Robson St | | | Detroit | MI | 48227-2530 | |
| Resident | | 11136 Rossiter St | | | Detroit | MI | 48224-1628 | |
| Resident | | 15638 Fairmount Dr | | | Detroit | MI | 48205-1446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 5779 Maxwell St | | | Detroit | MI | 48213-2522 | |
| Resident | | 4280 Cadieux Rd | | | Detroit | MI | 48224-2305 | |
| Resident | | 9657 Heyden St | | | Detroit | MI | 48228-1521 | |
| Resident | | 18931 Alstead St | | | Detroit | MI | 48236-2001 | |
| Resident | | 10483 Balfour Rd | | | Detroit | MI | 48224-1812 | |
| Resident | | 18644 Forrer St | | | Detroit | MI | 48235-2911 | |
| Resident | | 15053 Mayfield St | | | Detroit | MI | 48205-4136 | |
| Resident | | 9767 W Outer Dr | | | Detroit | MI | 48223-1230 | |
| Resident | | 12554 Payton St | | | Detroit | MI | 48224-1002 | |
| Resident | | 9850 Yorkshire Rd | | | Detroit | MI | 48224-1931 | |
| Resident | | 20109 Strathmoor St | | | Detroit | MI | 48235-1650 | |
| Resident | | 15914 Burgess St | | | Detroit | MI | 48223-1138 | |
| Resident | | 4841 Sturtevant St | | | Detroit | MI | 48204-1474 | |
| Resident | | 18846 Riopelle St | | | Detroit | MI | 48203-2158 | |
| Resident | | 19633 Klinger St | | | Detroit | MI | 48234-1739 | |
| Resident | | 15722 Tracey St | | | Detroit | MI | 48227-3346 | |
| Resident | | 9730 E Outer Dr | | | Detroit | MI | 48213-1576 | |
| Resident | | 21525 Karl St | | | Detroit | MI | 48219-2420 | |
| Resident | | 20224 Anglin St | | | Detroit | MI | 48234-1456 | |
| Resident | | 20221 Exeter St | | | Detroit | MI | 48203-1028 | |
| Resident | | 19960 Rowe St | | | Detroit | MI | 48205-1663 | |
| Resident | | 12090 Engleside St | | | Detroit | MI | 48205-3322 | |
| Resident | | 13406 Wade St | | | Detroit | MI | 48213-2049 | |
| Resident | | 19374 Blackstone St | | | Detroit | MI | 48219-1982 | |
| Resident | | 18675 Warrington Dr | | | Detroit | MI | 48221-2271 | |
| Resident | | 3431 W 7 Mile Rd | | | Detroit | MI | 48221-2275 | |
| Resident | | 16623 Princeton St | | | Detroit | MI | 48221-3143 | |
| Resident | | 5734 Devonshire Rd | | | Detroit | MI | 48224-3237 | |
| Resident | | 15085 Hartwell St | | | Detroit | MI | 48227-3631 | |
| Resident | | 8060 Plainview Ave | | | Detroit | MI | 48228-2932 | |
| Resident | | 7365 Minock St | | | Detroit | MI | 48228-3323 | |
| Resident | | 16608 Asbury Park | | | Detroit | MI | 48235-3657 | |
| Resident | | 12627 Kentucky St | | | Detroit | MI | 48238-3057 | |
| Resident | | 7728 W Parkway St | | | Detroit | MI | 48239-1070 | |
| Resident | | 9015 Northlawn St | | | Detroit | MI | 48204-2791 | |
| Resident | | 20112 Hanna St | | | Detroit | MI | 48203-1223 | |
| Resident | | 19915 Trinity St | | | Detroit | MI | 48219-1339 | |
| Resident | | 19732 Cooley St | | | Detroit | MI | 48219-1824 | |
| Resident | | 9989 Longacre St | | | Detroit | MI | 48227-1050 | |
| Resident | | 2726 Oakman Ct | | | Detroit | MI | 48238-2765 | |
| Resident | | 19429 Robson St | | | Detroit | MI | 48235-1954 | |
| Resident | | 17211 Huntington Rd | | | Detroit | MI | 48219-3520 | |
| Resident | | 16622 Ward St | | | Detroit | MI | 48235-4233 | |
| Resident | | 12615 Payton St | | | Detroit | MI | 48224-1001 | |
| Resident | | 20232 Yonka St | | | Detroit | MI | 48234-1832 | |
| Resident | | 9346 Penrod St | | | Detroit | MI | 48228-1833 | |
| Resident | | 18093 Marx St | | | Detroit | MI | 48203-2467 | |
| Resident | | 19751 Rowe St | | | Detroit | MI | 48205-1645 | |
| Resident | | 15617 Rossini Dr | | | Detroit | MI | 48205-2056 | |
| Resident | | 4716 Hereford St | | | Detroit | MI | 48224-1405 | |
| Resident | | 19157 Lamont St | | | Detroit | MI | 48234-2262 | |
| Resident | | 15883 Woodingham Dr | | | Detroit | MI | 48238-1251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 5766 Balfour Rd | | | Detroit | MI | 48224-3109 | |
| Resident | | 5031 Bedford St | | | Detroit | MI | 48224-2648 | |
| Resident | | 9351 Cloverlawn St | | | Detroit | MI | 48204-2732 | |
| Resident | | 10407 Cedarlawn St | | | Detroit | MI | 48204-1989 | |
| Resident | | 8111 Evergreen Ave | | | Detroit | MI | 48228-2939 | |
| Resident | | 2955 Coplin St | | | Detroit | MI | 48215-2408 | |
| Resident | | 2014 Halleck St | | | Detroit | MI | 48212-2653 | |
| Resident | | 18221 Redfern St | | | Detroit | MI | 48219-2357 | |
| Resident | | 16210 La Salle Ave | | | Detroit | MI | 48221-3113 | |
| Resident | | 11393 Archdale St | | | Detroit | MI | 48227-1062 | |
| Resident | | 19150 Ilene St | | | Detroit | MI | 48221-3212 | |
| Resident | | 91 Atkinson St | | | Detroit | MI | 48202-1515 | |
| Resident | | 14418 Freeland St | | | Detroit | MI | 48227-2833 | |
| Resident | | 8319 Cheyenne St | | | Detroit | MI | 48228-2738 | |
| Resident | | 13027 Kelly Rd | | | Detroit | MI | 48224-1517 | |
| Resident | | 11140 Craft St | | | Detroit | MI | 48224-2436 | |
| Resident | | 20509 Hamburg St | | | Detroit | MI | 48205-1022 | |
| Resident | | 12477 Whitehill St | | | Detroit | MI | 48224-1049 | |
| Resident | | 11657 Riad St | | | Detroit | MI | 48224-1525 | |
| Resident | | 11148 Stockwell St | | | Detroit | MI | 48224-1530 | |
| Resident | | 4155 Balfour Rd | | | Detroit | MI | 48224-3439 | |
| Resident | | 13109 Appoline St | | | Detroit | MI | 48227-3803 | |
| Resident | | 6515 Archdale St | | | Detroit | MI | 48228-3801 | |
| Resident | | 9158 Guilford St | | | Detroit | MI | 48224-1220 | |
| Resident | | 19991 Robson St | | | Detroit | MI | 48235-1668 | |
| Resident | | 12867 Steel St | | | Detroit | MI | 48227-3835 | |
| Resident | | 20281 Burt Rd | | | Detroit | MI | 48219-1362 | |
| Resident | | 18182 Greeley St | | | Detroit | MI | 48203-2473 | |
| Resident | | 12339 E State Fair St | | | Detroit | MI | 48205-1630 | |
| Resident | | 15292 Liberal St | | | Detroit | MI | 48205-2002 | |
| Resident | | 6168 Hecla St | | | Detroit | MI | 48208-1336 | |
| Resident | | 3160 S Greyfriar St | | | Detroit | MI | 48217-1072 | |
| Resident | | 15771 Cloverlawn St | | | Detroit | MI | 48238-1148 | |
| Resident | | 14128 Glastonbury Ave | | | Detroit | MI | 48223-2924 | |
| Resident | | 19316 Shields St | | | Detroit | MI | 48234-2059 | |
| Resident | | 18681 Joann St | | | Detroit | MI | 48205-2747 | |
| Resident | | 14145 Saint Marys St | | | Detroit | MI | 48227-1836 | |
| Resident | | 14910 Strathmoor St | | | Detroit | MI | 48227-2932 | |
| Resident | | 15021 Holmur St | | | Detroit | MI | 48238-2143 | |
| Resident | | 2410 Norman St | | | Detroit | MI | 48209-3438 | |
| Resident | | 2138 Lenox St | | | Detroit | MI | 48215-2621 | |
| Resident | | 17184 Westmoreland Rd | | | Detroit | MI | 48219-3551 | |
| Resident | | 9616 Mansfield St | | | Detroit | MI | 48227-1602 | |
| Resident | | 18428 Oakfield | | | Detroit | MI | 48235-3057 | |
| Resident | | 3995 Balfour Rd | | | Detroit | MI | 48224-3437 | |
| Resident | | 18960 Kentucky St | | | Detroit | MI | 48221-2008 | |
| Resident | | 17211 Kentfield St | | | Detroit | MI | 48219-3424 | |
| Resident | | 6500 Winthrop | | | Detroit | MI | 48228-3766 | |
| Resident | | 13646 Tacoma St | | | Detroit | MI | 48205-1844 | |
| Resident | | 16532 Griggs St | | | Detroit | MI | 48221-2808 | |
| Resident | | 11398 Roxbury St | | | Detroit | MI | 48224-1727 | |
| Resident | | 15835 Saint Marys St | | | Detroit | MI | 48227-1931 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2115 of 2427
13-53846-tjt    Doc 2337-16    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 106 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 19399 Revere St | | | Detroit | MI | 48234-1709 | |
| Resident | | 18485 Prevost St | | | Detroit | MI | 48235-2937 | |
| Resident | | 14280 Roselawn St | | | Detroit | MI | 48238-2457 | |
| Resident | | 8163 Central St | | | Detroit | MI | 48204-3462 | |
| Resident | | 18851 Lumpkin St | | | Detroit | MI | 48234-1214 | |
| Resident | | 18919 Fleming St | | | Detroit | MI | 48234-1310 | |
| Resident | | 20238 Albany St | | | Detroit | MI | 48234-2505 | |
| Resident | | 20031 Stotter St | | | Detroit | MI | 48234-3141 | |
| Resident | | 18929 Lindsay St | | | Detroit | MI | 48235-3056 | |
| Resident | | 6080 Beniteau St | | | Detroit | MI | 48213-3451 | |
| Resident | | 18445 Washburn St | | | Detroit | MI | 48221-1929 | |
| Resident | | 16191 Ilene St | | | Detroit | MI | 48221-2811 | |
| Resident | | 5900 Oldtown St | | | Detroit | MI | 48224-2029 | |
| Resident | | 10632 Bonita St | | | Detroit | MI | 48224-2430 | |
| Resident | | 10314 E Outer Dr | | | Detroit | MI | 48224-2826 | |
| Resident | | 5937 Beaconsfield St | | | Detroit | MI | 48224-3128 | |
| Resident | | 12881 Memorial St | | | Detroit | MI | 48227-1228 | |
| Resident | | 9910 Rutherford St | | | Detroit | MI | 48227-1614 | |
| Resident | | 15940 Ellsworth St | | | Detroit | MI | 48227-1952 | |
| Resident | | 7321 Ashton Ave | | | Detroit | MI | 48228-3448 | |
| Resident | | 19210 Revere St | | | Detroit | MI | 48234-1708 | |
| Resident | | 7445 E Brentwood St | | | Detroit | MI | 48234-3154 | |
| Resident | | 20282 Burgess | | | Detroit | MI | 48219-1365 | |
| Resident | | 16847 Ashton Ave | | | Detroit | MI | 48219-4101 | |
| Resident | | 8113 Witt St | | | Detroit | MI | 48209-2703 | |
| Resident | | 5097 Garvin St | | | Detroit | MI | 48212-2427 | |
| Resident | | 13548 Rockdale St | | | Detroit | MI | 48223-3247 | |
| Resident | | 18504 Justine St | | | Detroit | MI | 48234-2116 | |
| Resident | | 19331 Albany St | | | Detroit | MI | 48234-2542 | |
| Resident | | 13355 Rosemary | | | Detroit | MI | 48213-1451 | |
| Resident | | 9923 Carlin St | | | Detroit | MI | 48227-3007 | |
| Resident | | 18680 Westphalia St | | | Detroit | MI | 48205-2667 | |
| Resident | | 10211 Greensboro | | | Detroit | MI | 48224-2559 | |
| Resident | | 16729 Woodingham Dr | | | Detroit | MI | 48221-2981 | |
| Resident | | 15887 Snowden St | | | Detroit | MI | 48227-3363 | |
| Resident | | 19321 Prevost St | | | Detroit | MI | 48235-2337 | |
| Resident | | 10031 Berkshire St | | | Detroit | MI | 48224-2500 | |
| Resident | | 13663 Carlisle St | | | Detroit | MI | 48205-1112 | |
| Resident | | 2930 Burlingame St | | | Detroit | MI | 48206-1434 | |
| Resident | | 15467 Lauder St | | | Detroit | MI | 48227-2628 | |
| Resident | | 20622 Tireman St | | | Detroit | MI | 48228-2836 | |
| Resident | | 4805 Lakepointe St | | | Detroit | MI | 48224-3325 | |
| Resident | | 18101 Mound Rd | | | Detroit | MI | 48234-2545 | |
| Resident | | 16207 Gilchrist St | | | Detroit | MI | 48235-3446 | |
| Resident | | 3371 Medbury St | | | Detroit | MI | 48211-3045 | |
| Resident | | 7147 Edgeton St | | | Detroit | MI | 48212-1905 | |
| Resident | | 12242 Longview St | | | Detroit | MI | 48213-1750 | |
| Resident | | 18940 Runyon St | | | Detroit | MI | 48234-3751 | |
| Resident | | 12716 Appleton St | | | Detroit | MI | 48223-3026 | |
| Resident | | 5284 Bedford St | | | Detroit | MI | 48224-2653 | |
| Resident | | 2482 Tyler St | | | Detroit | MI | 48238-3557 | |
| Resident | | 20011-45 Votrobeck | | | Detroit | MI | 48219-2600 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 23619 W Mcnichols Rd | | | Detroit | MI | 48219-3123 | |
| Resident | | 15201 Glenwood St | | | Detroit | MI | 48205-3050 | |
| Resident | | 2646 Burlingame St | | | Detroit | MI | 48206-1432 | |
| Resident | | 4386 Chalmers St | | | Detroit | MI | 48215-2382 | |
| Resident | | 17344 Salem St | | | Detroit | MI | 48219-3664 | |
| Resident | | 8274 N Cambridge Ave | | | Detroit | MI | 48221-1628 | |
| Resident | | 18452 Cherrylawn St | | | Detroit | MI | 48221-2016 | |
| Resident | | 4667 Three Mile Rd | | | Detroit | MI | 48224-3610 | |
| Resident | | 9208 Prest St | | | Detroit | MI | 48228-2208 | |
| Resident | | 18653 Shields St | | | Detroit | MI | 48234-2031 | |
| Resident | | 20295 Dean St | | | Detroit | MI | 48234-2011 | |
| Resident | | 19718 Strasburg St | | | Detroit | MI | 48205-1634 | |
| Resident | | 17633 Rowe St | | | Detroit | MI | 48205-3123 | |
| Resident | | 3011 Virginia Park St | | | Detroit | MI | 48206-2360 | |
| Resident | | 17208 Sunderland Rd | | | Detroit | MI | 48219-3541 | |
| Resident | | 4354 Somerset Ave | | | Detroit | MI | 48224-3427 | |
| Resident | | 9331 Prest St | | | Detroit | MI | 48228-2209 | |
| Resident | | 18694 Gable St | | | Detroit | MI | 48234-2640 | |
| Resident | | 19389 St Louis St | | | Detroit | MI | 48234-2729 | |
| Resident | | 18444 Beland St | | | Detroit | MI | 48234-3840 | |
| Resident | | 19505 Lindsay St | | | Detroit | MI | 48235-2207 | |
| Resident | | 20199 Binder St | | | Detroit | MI | 48234-1909 | |
| Resident | | 9311 Vaughan St | | | Detroit | MI | 48228-1683 | |
| Resident | | 279 Piper Blvd | | | Detroit | MI | 48215-3035 | |
| Resident | | 14223 Warwick St | | | Detroit | MI | 48223-2950 | |
| Resident | | 1505 Longfellow St | | | Detroit | MI | 48206-2047 | |
| Resident | | 15720 Appoline St | | | Detroit | MI | 48227-4010 | |
| Resident | | 1781 Helen St | | | Detroit | MI | 48207-3653 | |
| Resident | | 19742 Greydale Ave | | | Detroit | MI | 48219-1835 | |
| Resident | | 17695 Salem St | | | Detroit | MI | 48219-3057 | |
| Resident | | 16703 Avon Ave | | | Detroit | MI | 48219-4119 | |
| Resident | | 12099 Meyers Rd | | | Detroit | MI | 48227-3745 | |
| Resident | | 14067 Collingham Dr | | | Detroit | MI | 48205-1214 | |
| Resident | | 14846 Indiana St | | | Detroit | MI | 48238-1745 | |
| Resident | | 13414 Justine St | | | Detroit | MI | 48212-1770 | |
| Resident | | 5526 -28 Nottingham Rd | | | Detroit | MI | 48224-3135 | |
| Resident | | 12296 Wilfred St | | | Detroit | MI | 48213-1434 | |
| Resident | | | | | Southfield | MI | 48075 | |
| Resident | | 19126 Braile St | | | Detroit | MI | 48219-2573 | |
| Resident | | 2071 Edison St | | | Detroit | MI | 48206-2040 | |
| Resident | | 18982 Wormer St | | | Detroit | MI | 48219-2274 | |
| Resident | | 8241 Marygrove Dr | | | Detroit | MI | 48221-2940 | |
| Resident | | 8261 Coyle St | | | Detroit | MI | 48228-2450 | |
| Resident | | 10430 Westover St | | | Detroit | MI | 48204-3150 | |
| Resident | | 18678 Healy St | | | Detroit | MI | 48234-2148 | |
| Resident | | 824 Algonquin St | | | Detroit | MI | 48215-2910 | |
| Resident | | 19177 Huntington Rd | | | Detroit | MI | 48219-2728 | |
| Resident | | 11600 Nottingham Rd | | | Detroit | MI | 48224-1127 | |
| Resident | | 19213 Forrer St | | | Detroit | MI | 48235-2302 | |
| Resident | | 15715 Manning St | | | Detroit | MI | 48205-2024 | |
| Resident | | 13393 Hubbell St | | | Detroit | MI | 48227-2818 | |
| Resident | | 16770 Prevost St | | | Detroit | MI | 48235-3661 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2117 of 2427
13-53846-tjt    Doc 2337-16    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 108 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 11246 Corbett | | | Detroit | MI | 48213-1602 | |
| Resident | | 640 E Grand Blvd | | | Detroit | MI | 48207-3513 | |
| Resident | | 7482 E Brentwood St | | | Detroit | MI | 48234-3155 | |
| Resident | | 16223 Chatham St | | | Detroit | MI | 48219-3706 | |
| Resident | | 5054 Marseilles | | | Detroit | MI | 48224 | |
| Resident | | 20133 Strathmoor St | | | Detroit | MI | 48235-1650 | |
| Resident | | 12016 Montrose St | | | Detroit | MI | 48227-1760 | |
| Resident | | 18071 Winthrop St | | | Detroit | MI | 48235-3127 | |
| Resident | | 10139 Woodlawn St | | | Detroit | MI | 48213-1137 | |
| Resident | | 9935 Grandville Ave | | | Detroit | MI | 48228-1316 | |
| Resident | | 5982 Radnor St | | | Detroit | MI | 48224-1364 | |
| Resident | | 15733 Robson St | | | Detroit | MI | 48227-2640 | |
| Resident | | 18686 Eureka St | | | Detroit | MI | 48234-2120 | |
| Resident | | 14516 Griggs St | | | Detroit | MI | 48238-1666 | |
| Resident | | 17875 Marx St | | | Detroit | MI | 48203-2417 | |
| Resident | | 19973 Pelkey St | | | Detroit | MI | 48205-1709 | |
| Resident | | 11809 Evanston St | | | Detroit | MI | 48213-1631 | |
| Resident | | 5804 Lodewyck St | | | Detroit | MI | 48224-1310 | |
| Resident | | 9118 Longacre St | | | Detroit | MI | 48228-1904 | |
| Resident | | 19184 Strasburg St | | | Detroit | MI | 48205-2131 | |
| Resident | | 11741 Whitcomb St | | | Detroit | MI | 48227-2030 | |
| Resident | | 9001 Fielding St | | | Detroit | MI | 48228-1670 | |
| Resident | | 23243 Masch | | | Warren | MI | 48091 | |
| Resident | | 19347 Santa Barbara Dr | | | Detroit | MI | 48221-1626 | |
| Resident | | 18428 Cherrylawn St | | | Detroit | MI | 48221-2016 | |
| Resident | | 24111 Evergreen Rd | | | Southfield | MI | 48075 | |
| Resident | | 18707 Forrer St | | | Detroit | MI | 48235-2912 | |
| Resident | | 12062 Lauder St | | | Detroit | MI | 48227-2442 | |
| Resident | | 274 Holbrook St | | | Detroit | MI | 48202-1805 | |
| Resident | | 5784 Newport St | | | Detroit | MI | 48213-3641 | |
| Resident | | 19449 Patton St | | | Detroit | MI | 48219-2020 | |
| Resident | | 6337 Marseilles St | | | Detroit | MI | 48224-1207 | |
| Resident | | 12049 Northlawn St | | | Detroit | MI | 48204-1017 | |
| Resident | | 8848 Northlawn | | | Detroit | MI | 48204-2735 | |
| Resident | | 14500 Fairmount Dr | | | Detroit | MI | 48205-1274 | |
| Resident | | 19150 Hickory St | | | Detroit | MI | 48205-2237 | |
| Resident | | 2985 Burlingame St | | | Detroit | MI | 48206-1433 | |
| Resident | | 2041 Longfellow St | | | Detroit | MI | 48206-2051 | |
| Resident | | 1668 Virginia Park St | | | Detroit | MI | 48206-2420 | |
| Resident | | 12294 Maiden St | | | Detroit | MI | 48213-1714 | |
| Resident | | 9156 Norcross St | | | Detroit | MI | 48213-1770 | |
| Resident | | 8998 Vinton | | | Detroit | MI | 48213-2266 | |
| Resident | | 19968 Kentfield St | | | Detroit | MI | 48219-2015 | |
| Resident | | 19491 Braile St | | | Detroit | MI | 48219-2073 | |
| Resident | | 18572 Appleton St | | | Detroit | MI | 48219-2238 | |
| Resident | | 20074 Canterbury Rd | | | Detroit | MI | 48221-1885 | |
| Resident | | 18315 Manor St | | | Detroit | MI | 48221-1940 | |
| Resident | | 18272 Prairie St | | | Detroit | MI | 48221-2138 | |
| Resident | | 14910 Glastonbury Ave | | | Detroit | MI | 48223-2207 | |
| Resident | | 11390 Balfour Rd | | | Detroit | MI | 48224-1111 | |
| Resident | | 17016 E Warren Ave | | | Detroit | MI | 48224-2358 | |
| Resident | | 5051 Three Mile Dr | | | Detroit | MI | 48224-2639 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 5550 Devonshire Rd | | | Detroit | MI | 48224-3235 | |
| Resident | | 4214 Somerset Ave | | | Detroit | MI | 48224-3467 | |
| Resident | | 15428 Oakfield St | | | Detroit | MI | 48227-1534 | |
| Resident | | 9279 Auburn St | | | Detroit | MI | 48228-1749 | |
| Resident | | 9236 Mansfield St | | | Detroit | MI | 48228-2123 | |
| Resident | | 7267 Abington Ave | | | Detroit | MI | 48228-3512 | |
| Resident | | 18636 Healy St | | | Detroit | MI | 48234-2148 | |
| Resident | | 18650 Helen St | | | Detroit | MI | 48234-3013 | |
| Resident | | 18437 Oakfield St | | | Detroit | MI | 48235-3058 | |
| Resident | | 16734 Fenmore St | | | Detroit | MI | 48235-3423 | |
| Resident | | 8256 Desoto St | | | Detroit | MI | 48238-1813 | |
| Resident | | 13983 Indiana St | | | Detroit | MI | 48238-2309 | |
| Resident | | 12720 Tuller St | | | Detroit | MI | 48238-3149 | |
| Resident | | 8572 Roselawn St | | | Detroit | MI | 48204-3261 | |
| Resident | | 13661 Birwood St | | | Detroit | MI | 48238-2201 | |
| Resident | | 8815 Burnette St | | | Detroit | MI | 48204-2851 | |
| Resident | | 13649 Stoepel St | | | Detroit | MI | 48238-2535 | |
| Resident | | 13126 Birwood St | | | Detroit | MI | 48238-3004 | |
| Resident | | 4642 Cope St | | | Detroit | MI | 48215-2035 | |
| Resident | | 1444 S Deacon St | | | Detroit | MI | 48217-1615 | |
| Resident | | 19961 Lindsay St | | | Detroit | MI | 48235-2202 | |
| Resident | | 11694 Heyden St | | | Detroit | MI | 48228-1047 | |
| Resident | | 524 Chalmers St | | | Detroit | MI | 48215-3240 | |
| Resident | | 12636 Chelsea | | | Detroit | MI | 48213-1814 | |
| Resident | | 19761 Appoline St | | | Detroit | MI | 48235-1116 | |
| Resident | | 3833 -35 Lawrence St | | | Detroit | MI | 48206-1447 | |
| Resident | | U961 Audobon | | | Detroit | MI | 48033 | |
| Resident | | 19573 Strasburg St | | | Detroit | MI | 48205-1631 | |
| Resident | | 13227 Moenart St | | | Detroit | MI | 48212-2429 | |
| Resident | | 20227 Dresden St | | | Detroit | MI | 48205-1016 | |
| Resident | | 12177 Greenlawn St | | | Detroit | MI | 48204-1176 | |
| Resident | | 11353 W Parkway St | | | Detroit | MI | 48239-1361 | |
| Resident | | 18215 Wildemere St | | | Detroit | MI | 48221-2730 | |
| Resident | | 2337 Honorah St | | | Detroit | MI | 48209-1116 | |
| Resident | | 4675 Balfour Rd | | | Detroit | MI | 48224-3401 | |
| Resident | | 8585 Cheyenne St | | | Detroit | MI | 48228-2603 | |
| Resident | | 19489 Mansfield St | | | Detroit | MI | 48235-2320 | |
| Resident | | 16592 Marlowe St | | | Detroit | MI | 48235-4040 | |
| Resident | | 59 King St | | | Detroit | MI | 48202-2126 | |
| Resident | | 4274 Glendale St | | | Detroit | MI | 48238-3212 | |
| Resident | | 17342 Snowden St | | | Detroit | MI | 48235-4150 | |
| Resident | | 9151 Sussex St | | | Detroit | MI | 48228-2321 | |
| Resident | | 15744 Sorrento St | | | Detroit | MI | 48227-4028 | |
| Resident | | 15873 Kentfield St | | | Detroit | MI | 48223-1246 | |
| Resident | | 20562 Huntington Rd | | | Detroit | MI | 48219-1440 | |
| Resident | | 2660 Tuxedo St | | | Detroit | MI | 48206-1124 | |
| Resident | | 15412 Park Grove St | | | Detroit | MI | 48205-3045 | |
| Resident | | 18070 Pinehurst St | | | Detroit | MI | 48221-2315 | |
| Resident | | 16721 Murray Hill St | | | Detroit | MI | 48235-3639 | |
| Resident | | 5650 N Campbell St | | | Detroit | MI | 48210-1735 | |
| Resident | | 10737 Beaconsfield St | | | Detroit | MI | 48224-1737 | |
| Resident | | 4432 Sobieski St | | | Detroit | MI | 48212-2461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 14022 Bringard Dr | | | Detroit | MI | 48205-1240 | |
| Resident | | 5051 Chalmers St | | | Detroit | MI | 48213-3726 | |
| Resident | | 7414 Faust Ave | | | Detroit | MI | 48228-3453 | |
| Resident | | 15817 Santa Rosa Dr | | | Detroit | MI | 48238-1336 | |
| Resident | | 359 Drexel St | | | Detroit | MI | 48215-3003 | |
| Resident | | 9899 Balfour Rd | | | Detroit | MI | 48224-2508 | |
| Resident | | 16171 Washburn St | | | Detroit | MI | 48221-2840 | |
| Resident | | 19482 Ilene St | | | Detroit | MI | 48221-1448 | |
| Resident | | 11908 Roxbury St | | | Detroit | MI | 48224-1142 | |
| Resident | | 8858 Burt Rd | | | Detroit | MI | 48228-1608 | |
| Resident | | 19401 Justine St | | | Detroit | MI | 48234-4212 | |
| Resident | | 16151 Asbury Park | | | Detroit | MI | 48235-3656 | |
| Resident | | 7700 Heyden St | | | Detroit | MI | 48228-3215 | |
| Resident | | 601 S Rademacher St | | | Detroit | MI | 48209-3055 | |
| Resident | | 19323 Braile St | | | Detroit | MI | 48219-2526 | |
| Resident | | 15881 Stout St | | | Detroit | MI | 48223-1254 | |
| Resident | | 12866 Beaverland St | | | Detroit | MI | 48223-3004 | |
| Resident | | 12901 Vaughan St | | | Detroit | MI | 48223-3448 | |
| Resident | | 5274 Audubon Rd | | | Detroit | MI | 48224-2661 | |
| Resident | | 5060 E Outer Dr | | | Detroit | MI | 48234-3401 | |
| Resident | | 19900 Prest St | | | Detroit | MI | 48235-1807 | |
| Resident | | 19324 Lauder St | | | Detroit | MI | 48235-1942 | |
| Resident | | 12020 W Parkway St | | | Detroit | MI | 48239-1364 | |
| Resident | | 19369 Strasburg St | | | Detroit | MI | 48205-2132 | |
| Resident | | 19408 Goulburn St | | | Detroit | MI | 48205-2121 | |
| Resident | | 11308 Winthrop St | | | Detroit | MI | 48227-1651 | |
| Resident | | 15275 Tacoma St | | | Detroit | MI | 48205-2012 | |
| Resident | | 11637 W Outer Dr | | | Detroit | MI | 48223-1953 | |
| Resident | | 5961 Kensington Ave | | | Detroit | MI | 48224-2072 | |
| Resident | | 15025 Steel St | | | Detroit | MI | 48227-4058 | |
| Resident | | 7476 Rutland St | | | Detroit | MI | 48228-3545 | |
| Resident | | 11287 Engleside St | | | Detroit | MI | 48205-3209 | |
| Resident | | 14429 Terry St | | | Detroit | MI | 48227-2574 | |
| Resident | | 11918 W Outer Dr | | | Detroit | MI | 48223-2507 | |
| Resident | | 8118 Sirron St | | | Detroit | MI | 48234-3314 | |
| Resident | | 16878 Baylis St | | | Detroit | MI | 48221-3105 | |
| Resident | | 18200 Kentucky St | | | Detroit | MI | 48221-2028 | |
| Resident | | 19990 Shrewsbury Rd | | | Detroit | MI | 48221-1855 | |
| Resident | | 11156 Stockwell St | | | Detroit | MI | 48224-1530 | |
| Resident | | 20261 Trinity St | | | Detroit | MI | 48219-1351 | |
| Resident | | 18226 Vaughan St | | | Detroit | MI | 48219-3439 | |
| Resident | | 10666 Peerless St | | | Detroit | MI | 48224-1160 | |
| Resident | | 15551 Grove St | | | Detroit | MI | 48235-3865 | |
| Resident | | 4795 Iroquois St | | | Detroit | MI | 48214-1271 | |
| Resident | | 9916 Abington Ave | | | Detroit | MI | 48227-1004 | |
| Resident | | 9077 Archdale St | | | Detroit | MI | 48228-1982 | |
| Resident | | 19160 Berden St | | | Detroit | MI | 48236-2008 | |
| Resident | | 1561 W Philadelphia St | | | Detroit | MI | 48206-2428 | |
| Resident | | 15604 Mapleridge St | | | Detroit | MI | 48205-3031 | |
| Resident | | 15409 Hazelton St | | | Detroit | MI | 48223-1415 | |
| Resident | | 689 Pingree St | | | Detroit | MI | 48202-2023 | |
| Resident | | 3600 Wayburn St | | | Detroit | MI | 48224-3345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18453 Monte Vista St | | | Detroit | MI | 48221-1950 | |
| Resident | | 14200 Lauder St | | | Detroit | MI | 48227-2527 | |
| Resident | | 20276 Berg Rd | | | Detroit | MI | 48219-1103 | |
| Resident | | 7600 Central St | | | Detroit | MI | 48210-1039 | |
| Resident | | 8168 E Lantz St | | | Detroit | MI | 48234-3303 | |
| Resident | | 8106 Witt St | | | Detroit | MI | 48209-2776 | |
| Resident | | 18705 Salem St | | | Detroit | MI | 48219-3011 | |
| Resident | | 9610 Rutland St | | | Detroit | MI | 48227-1021 | |
| Resident | | 19741 Dean St | | | Detroit | MI | 48234-2005 | |
| Resident | | 12409 Cloverlawn St | | | Detroit | MI | 48204-1069 | |
| Resident | | 12574 Wade St | | | Detroit | MI | 48213-1802 | |
| Resident | | 12343 Lansdowne St | | | Detroit | MI | 48224-1045 | |
| Resident | | 20155 Fleming St | | | Detroit | MI | 48234-1366 | |
| Resident | | 19346 Buffalo St | | | Detroit | MI | 48234-2445 | |
| Resident | | 13326 Corbett | | | Detroit | MI | 48213-2002 | |
| Resident | | 19329 Hasse St | | | Detroit | MI | 48234-2145 | |
| Resident | | 12094 Christy St | | | Detroit | MI | 48205-3817 | |
| Resident | | 14131 Westbrook St | | | Detroit | MI | 48223-2618 | |
| Resident | | 9172 Harvard Rd | | | Detroit | MI | 48224-1939 | |
| Resident | | 20501 Kentfield St | | | Detroit | MI | 48219-1426 | |
| Resident | | 2475 Meldrum St | | | Detroit | MI | 48207-3424 | |
| Resident | | 13050 Glenfield | | | Detroit | MI | 48213-1458 | |
| Resident | | 4087 Vicksburg St | | | Detroit | MI | 48204-2426 | |
| Resident | | 9797 Quincy St | | | Detroit | MI | 48204-2459 | |
| Resident | | 6371 Artesian St | | | Detroit | MI | 48228-3932 | |
| Resident | | 1445 Chicago Blvd. | | | Detroit | MI | 48206-1722 | |
| Resident | | 200 W Hildale | | | Detroit | MI | 48203-1948 | |
| Resident | | 12028 Kentucky St | | | Detroit | MI | 48204-1038 | |
| Resident | | 15065 Chatham St | | | Detroit | MI | 48223-1816 | |
| Resident | | 9372 Pierson St | | | Detroit | MI | 48228-1508 | |
| Resident | | 11550 Nashville St | | | Detroit | MI | 48205-3237 | |
| Resident | | 20088 Southfield Fwy | | | Detroit | MI | 48235-2267 | |
| Resident | | 15123 Greenview Ave | | | Detroit | MI | 48223-2330 | |
| Resident | | 8114 Wisconsin St | | | Detroit | MI | 48204-5511 | |
| Resident | | 1969 -71 Clairmount St | | | Detroit | MI | 48206-2016 | |
| Resident | | 6021 Norcross St | | | Detroit | MI | 48213-3546 | |
| Resident | | 2479 Lothrop St | | | Detroit | MI | 48206-2550 | |
| Resident | | 5444 Burns St | | | Detroit | MI | 48213-2912 | |
| Resident | | 15530 Glastonbury Ave | | | Detroit | MI | 48223-1315 | |
| Resident | | 14120 Mettetal St | | | Detroit | MI | 48227-1848 | |
| Resident | | 8330 Hubbell St | | | Detroit | MI | 48228-2414 | |
| Resident | | 15891 Ward St | | | Detroit | MI | 48227-4060 | |
| Resident | | 19326 Saint Marys St | | | Detroit | MI | 48235-2323 | |
| Resident | | 11759 Manor St | | | Detroit | MI | 48204-4711 | |
| Resident | | 3700 Three Mile Dr | | | Detroit | MI | 48224-3604 | |
| Resident | | 19947 Mitchell St | | | Detroit | MI | 48234-1523 | |
| Resident | | 19710 Wexford St | | | Detroit | MI | 48234-1806 | |
| Resident | | 10346 Beaconsfield St | | | Detroit | MI | 48224-2539 | |
| Resident | | 4105 Balfour Rd | | | Detroit | MI | 48224-3439 | |
| Resident | | 2293 S Edsel St | | | Detroit | MI | 48217-1007 | |
| Resident | | 10358 American St | | | Detroit | MI | 48204-1131 | |
| Resident | | 16087 Rossini Dr | | | Detroit | MI | 48205-2060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 502 Conner St | | | Detroit | MI | 48215-3223 | |
| Resident | | 20185 Orleans St | | | Detroit | MI | 48203-1355 | |
| Resident | | 19774 Fielding St | | | Detroit | MI | 48219-2069 | |
| Resident | | 20411 Indiana St | | | Detroit | MI | 48221-1112 | |
| Resident | | 15053 Novara St | | | Detroit | MI | 48205-1936 | |
| Resident | | 20542 Rosemont Ave | | | Detroit | MI | 48219-1539 | |
| Resident | | 11211 Craft St | | | Detroit | MI | 48224-2435 | |
| Resident | | 18281 Prevost St | | | Detroit | MI | 48235-3153 | |
| Resident | | 18717 San Juan Dr | | | Detroit | MI | 48221-2173 | |
| Resident | | 18625 Cherrylawn St | | | Detroit | MI | 48221-2045 | |
| Resident | | 11751 Chatham St | | | Detroit | MI | 48239-1352 | |
| Resident | | 16461 Liberal St | | | Detroit | MI | 48205-2022 | |
| Resident | | 2697 Collingwood St | | | Detroit | MI | 48206-1412 | |
| Resident | | 9666 Balfour Rd | | | Detroit | MI | 48224 | |
| Resident | | 8330 Hartwell St | | | Detroit | MI | 48228-2743 | |
| Resident | | 18903 Strathmoor St | | | Detroit | MI | 48235-2567 | |
| Resident | | 7441 Ashton Ave | | | Detroit | MI | 48228-3448 | |
| Resident | | 16654 Sussex St | | | Detroit | MI | 48235-3854 | |
| Resident | | 1656 Gladstone St | | | Detroit | MI | 48206-2230 | |
| Resident | | 15124 Glastonbury Ave | | | Detroit | MI | 48223-2209 | |
| Resident | | 5591 Buckingham Ave | | | Detroit | MI | 48224-3254 | |
| Resident | | 9075 Dawes St | | | Detroit | MI | 48204-2704 | |
| Resident | | 20029 Regent Dr | | | Detroit | MI | 48205-1277 | |
| Resident | | 8900 Asbury Park | | | Detroit | MI | 48228-2006 | |
| Resident | | 18969 Albion St | | | Detroit | MI | 48234-3703 | |
| Resident | | 16165 Stansbury St | | | Detroit | MI | 48235-4014 | |
| Resident | | 15495 Fairfield St | | | Detroit | MI | 48238-1445 | |
| Resident | | 10056 Bordeau | | | Detroit | MI | 48204-1750 | |
| Resident | | 12810 Hazelton St | | | Detroit | MI | 48223-3041 | |
| Resident | | 4481 Maryland St | | | Detroit | MI | 48224-3337 | |
| Resident | | 8867 E Outer Dr | | | Detroit | MI | 48213-1423 | |
| Resident | | 11888 Glenfield | | | Detroit | MI | 48213-1306 | |
| Resident | | 5036 Yorkshire Rd | | | Detroit | MI | 48224-2137 | |
| Resident | | 20455 Picadilly Rd | | | Detroit | MI | 48221-1311 | |
| Resident | | 8320 E Outer Dr | | | Detroit | MI | 48213-1326 | |
| Resident | | 13001 Promenade St | | | Detroit | MI | 48213-1463 | |
| Resident | | 18066 Indiana St | | | Detroit | MI | 48221-2419 | |
| Resident | | 17160 Pennington Dr | | | Detroit | MI | 48221-2613 | |
| Resident | | 15415 Westbrook St | | | Detroit | MI | 48223-1657 | |
| Resident | | 14800 Whitcomb | | | Detroit | MI | 48227 | |
| Resident | | 20071 Lahser Rd | | | Detroit | MI | 48219-1233 | |
| Resident | | 18260 Wildemere St | | | Detroit | MI | 48221-2731 | |
| Resident | | 3233 Leslie St | | | Detroit | MI | 48238-3307 | |
| Resident | | 5810 Woodhall St | | | Detroit | MI | 48224-2033 | |
| Resident | | 5655 Greenway St | | | Detroit | MI | 48204-2176 | |
| Resident | | 7677 Epworth St | | | Detroit | MI | 48204-3544 | |
| Resident | | 20521 Waltham St | | | Detroit | MI | 48205-1042 | |
| Resident | | 16202 Cherrylawn St | | | Detroit | MI | 48221-2931 | |
| Resident | | 16835 Tracey St | | | Detroit | MI | 48235-4024 | |
| Resident | | 15805 Stout St | | | Detroit | MI | 48223-1254 | |
| Resident | | 18120 Snowden St | | | Detroit | MI | 48235-1471 | |
| Resident | | 18617 Helen St | | | Detroit | MI | 48234-3012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 10836 Peerless St | | | Detroit | MI | 48224-1162 | |
| Resident | | 12343 Rosemary | | | Detroit | MI | 48213-1443 | |
| Resident | | 5994 Harvard Rd | | | Detroit | MI | 48224-2010 | |
| Resident | | 17301 Strathmoor St | | | Detroit | MI | 48235-3921 | |
| Resident | | 5211 Kensington Ave | | | Detroit | MI | 48224-2621 | |
| Resident | | 13967 Lauder St | | | Detroit | MI | 48227-2558 | |
| Resident | | 20414 Freeland St | | | Detroit | MI | 48235-1517 | |
| Resident | | 1328 S Bassett St | | | Detroit | MI | 48217-1602 | |
| Resident | | 3519 Bishop St | | | Detroit | MI | 48224-2313 | |
| Resident | | 13369 Wade St | | | Detroit | MI | 48213-2048 | |
| Resident | | 17170 Braile St | | | Detroit | MI | 48219-3948 | |
| Resident | | 15472 Lauder St | | | Detroit | MI | 48227-2629 | |
| Resident | | 13708 Collingham Dr | | | Detroit | MI | 48205-1115 | |
| Resident | | 20294 Mansfield St | | | Detroit | MI | 48235-2153 | |
| Resident | | 20115 Westphalia | | | Detroit | MI | 48205 | |
| Resident | | 15562 Inverness St | | | Detroit | MI | 48238-1544 | |
| Resident | | 17403 Charest St | | | Detroit | MI | 48212-1021 | |
| Resident | | 5287 Larchmont St | | | Detroit | MI | 48204-3709 | |
| Resident | | 8103 W 7 Mile Rd | | | Detroit | MI | 48221-2105 | |
| Resident | | 10711 Mckinney St | | | Detroit | MI | 48224-1824 | |
| Resident | | 18056 Archdale St | | | Detroit | MI | 48235-3261 | |
| Resident | | 9616 Saint Marys St | | | Detroit | MI | 48227-1642 | |
| Resident | | 13750 Castleton St | | | Detroit | MI | 48227-3036 | |
| Resident | | 4160 Jos Campau St | | | Detroit | MI | 48207-1679 | |
| Resident | | 180 E Grand Blvd | | | Detroit | MI | 48207-3715 | |
| Resident | | 19263 Conley St | | | Detroit | MI | 48234-2247 | |
| Resident | | 9461 Manistique St | | | Detroit | MI | 48224-2864 | |
| Resident | | 13625 Tuller St | | | Detroit | MI | 48238-2539 | |
| Resident | | 16541 Parkside St | | | Detroit | MI | 48221-3152 | |
| Resident | | 3210 N Main | | | Royal Oak | MI | 48073 | |
| Resident | | 22147 Lyndon St | | | Detroit | MI | 48223-1850 | |
| Resident | | 14467 Eastburn St | | | Detroit | MI | 48205-1253 | |
| Resident | | 263 W Nevada St | | | Detroit | MI | 48203-2268 | |
| Resident | | 19600 Waltham St | | | Detroit | MI | 48205-1619 | |
| Resident | | 14780 -82 E State Fair St | | | Detroit | MI | 48205-1916 | |
| Resident | | 15087 Hazelridge St | | | Detroit | MI | 48205-3625 | |
| Resident | | 13612 Dean St | | | Detroit | MI | 48212-1772 | |
| Resident | | 5560-62 Lakewood St | | | Detroit | MI | 48213 | |
| Resident | | 19721 Trinity St | | | Detroit | MI | 48219-1943 | |
| Resident | | 18958 Heyden St | | | Detroit | MI | 48219-3454 | |
| Resident | | 19375 Wisconsin St | | | Detroit | MI | 48221-1530 | |
| Resident | | 18675 Stoepel St | | | Detroit | MI | 48221-2250 | |
| Resident | | 13929 Penrod St | | | Detroit | MI | 48223-3545 | |
| Resident | | 5566 Kensington | | | Detroit | MI | 48224 | |
| Resident | | 12650 Riad St | | | Detroit | MI | 48224-1008 | |
| Resident | | 5268 Bedford St | | | Detroit | MI | 48224-2653 | |
| Resident | | 3717 Berkshire St | | | Detroit | MI | 48224-3528 | |
| Resident | | 14310 Marlowe St | | | Detroit | MI | 48227-2827 | |
| Resident | | 8858 Rutland St | | | Detroit | MI | 48228-2073 | |
| Resident | | 8400 Stout St | | | Detroit | MI | 48228-2859 | |
| Resident | | 8259 Piedmont St | | | Detroit | MI | 48228-3019 | |
| Resident | | 20247 Rogge St | | | Detroit | MI | 48234-3032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 19150 Snowden St | | | Detroit | MI | 48235-1258 | |
| Resident | | 4366 Tyler St | | | Detroit | MI | 48238-3218 | |
| Resident | | 8431 Beaverland St | | | Detroit | MI | 48239-1126 | |
| Resident | | 10121 Grayton St | | | Detroit | MI | 48224-1921 | |
| Resident | | 5068 Philip St | | | Detroit | MI | 48224-2940 | |
| Resident | | 14394 Hubbell St | | | Detroit | MI | 48227-2864 | |
| Resident | | 11073 Sanford St | | | Detroit | MI | 48205-3721 | |
| Resident | | 19700 San Juan Dr | | | Detroit | MI | 48221-1704 | |
| Resident | | 13820 Seymour St | | | Detroit | MI | 48205-3502 | |
| Resident | | 13924 Abington Ave | | | Detroit | MI | 48227-1302 | |
| Resident | | 14210 Kilbourne | | | Detroit | MI | 48213-1566 | |
| Resident | | 4612 Oregon St | | | Detroit | MI | 48204 | |
| Resident | | 14361 Terry St | | | Detroit | MI | 48227-2574 | |
| Resident | | 7375 Heyden St | | | Detroit | MI | 48228-3212 | |
| Resident | | 19260 Conley St | | | Detroit | MI | 48234-2248 | |
| Resident | | 15221 Mettetal St | | | Detroit | MI | 48227-1941 | |
| Resident | | 18033 Sorrento St | | | Detroit | MI | 48235-1439 | |
| Resident | | 20033 Robson St | | | Detroit | MI | 48235-1668 | |
| Resident | | 18000 Gruebner St | | | Detroit | MI | 48234-3854 | |
| Resident | | 13887 Carlisle St | | | Detroit | MI | 48205-1202 | |
| Resident | | 8653 Burt Rd | | | Detroit | MI | 48228-2817 | |
| Resident | | 17144 Runyon St | | | Detroit | MI | 48234-3819 | |
| Resident | | 12795 Griggs St | | | Detroit | MI | 48238-3049 | |
| Resident | | 29193 Northwestern Hwy | | | Southfield | MI | 48034-1011 | |
| Resident | | 12299 Sorrento St | | | Detroit | MI | 48227-3855 | |
| Resident | | 16871 Warwick St | | | Detroit | MI | 48219-4017 | |
| Resident | | 15357 Ilene St | | | Detroit | MI | 48238-1657 | |
| Resident | | 19633 Hoyt St | | | Detroit | MI | 48205-1805 | |
| Resident | | 5060 -62 S Clarendon St | | | Detroit | MI | 48204-2927 | |
| Resident | | 15039 Mayfield St | | | Detroit | MI | 48205-4136 | |
| Resident | | 14030 Ward St | | | Detroit | MI | 48227-3551 | |
| Resident | | 13629 Glenwood St | | | Detroit | MI | 48205-2823 | |
| Resident | | 433 Marston | | | Detroit | MI | 48202 | |
| Resident | | 14610 Westwood St | | | Detroit | MI | 48223-2251 | |
| Resident | | 19675 Binder St | | | Detroit | MI | 48234-1905 | |
| Resident | | 18000 Syracuse St | | | Detroit | MI | 48234-2518 | |
| Resident | | 4439 31st St | | | Detroit | MI | 48210-2532 | |
| Resident | | 1703 Highland St | | | Detroit | MI | 48206-1315 | |
| Resident | | 4865 Ternes St | | | Detroit | MI | 48210-2142 | |
| Resident | | 12724 Rosemary | | | Detroit | MI | 48213-1448 | |
| Resident | | 11221 Corbett | | | Detroit | MI | 48213-1601 | |
| Resident | | 19211 Tireman St | | | Detroit | MI | 48228-3335 | |
| Resident | | 8370 House St | | | Detroit | MI | 48234-3346 | |
| Resident | | 7539 E Grixdale St | | | Detroit | MI | 48234-3113 | |
| Resident | | 20037 Gallagher St | | | Detroit | MI | 48234-1655 | |
| Resident | | 4654 Oregon St | | | Detroit | MI | 48204-5007 | |
| Resident | | 9564 Pinehurst St | | | Detroit | MI | 48204-2544 | |
| Resident | | 16622 Bringard Dr | | | Detroit | MI | 48205-1540 | |
| Resident | | 12340 Jane St | | | Detroit | MI | 48205-3912 | |
| Resident | | 3011 S Annabelle St | | | Detroit | MI | 48217-1101 | |
| Resident | | 2510 N Lasalle Gdns | | | Detroit | MI | 48206 | |
| Resident | | 3211 Woodstock Dr | | | Detroit | MI | 48221-1367 | |

In re City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18811 Hull St | | | Detroit | MI | 48203-2111 | |
| Resident | | 18986 Mark Twain St | | | Detroit | MI | 48235-2552 | |
| Resident | | 14824 Maddelein St | | | Detroit | MI | 48205-2410 | |
| Resident | | 15460 Seymour St | | | Detroit | MI | 48205-3556 | |
| Resident | | 5687 Cabot St | | | Detroit | MI | 48210-1825 | |
| Resident | | 17225 Greenview Ave | | | Detroit | MI | 48219-3505 | |
| Resident | | 18960 Ohio St | | | Detroit | MI | 48221-2060 | |
| Resident | | 16713 Asbury Park | | | Detroit | MI | 48235-3660 | |
| Resident | | 14970 Bringard Dr | | | Detroit | MI | 48205-1356 | |
| Resident | | 19681 Stotter St | | | Detroit | MI | 48234-3139 | |
| Resident | | 18305 Wisconsin St | | | Detroit | MI | 48221-2061 | |
| Resident | | 10513 Duprey St | | | Detroit | MI | 48224-1225 | |
| Resident | | 20040 Concord St | | | Detroit | MI | 48234-2915 | |
| Resident | | 20076 Northrop St | | | Detroit | MI | 48219-1256 | |
| Resident | | 121 Longfellow St | | | Detroit | MI | 48202-1508 | |
| Resident | | 20500 Five Points St | | | Detroit | MI | 48240-1015 | |
| Resident | | 10345 Balfour Rd | | | Detroit | MI | 48224-1801 | |
| Resident | | 20051 Helen St | | | Detroit | MI | 48234-3054 | |
| Resident | | 4687 Oregon St | | | Detroit | MI | 48204-5013 | |
| Resident | | 14415 Glastonbury Ave | | | Detroit | MI | 48223-2925 | |
| Resident | | 4562 Charles St | | | Detroit | MI | 48212-2423 | |
| Resident | | 3018 Pingree St | | | Detroit | MI | 48206-2122 | |
| Resident | | 19474 Mansfield St | | | Detroit | MI | 48335-2319 | |
| Resident | | 4701 Devonshire Rd | | | Detroit | MI | 48224-3639 | |
| Resident | | 16045 Eastwood St | | | Detroit | MI | 48205-2943 | |
| Resident | | 10048 Artesian St | | | Detroit | MI | 48228-1338 | |
| Resident | | 12918 Beaverland St | | | Detroit | MI | 48223-3004 | |
| Resident | | 1997 Virginia Park St | | | Detroit | MI | 48206-2421 | |
| Resident | | 18476 Snowden St | | | Detroit | MI | 48235-1360 | |
| Resident | | 722 Chicago Blvd | | | Detroit | MI | 48202-1415 | |
| Resident | | 3403 Bewick St | | | Detroit | MI | 48214-2123 | |
| Resident | | 15826 Lindsay St | | | Detroit | MI | 48227-1526 | |
| Resident | | 18027 Murray Hill St | | | Detroit | MI | 48235-3163 | |
| Resident | | 16772 Avon Ave | | | Detroit | MI | 48219-4139 | |
| Resident | | 15553 Baylis St | | | Detroit | MI | 48238-1537 | |
| Resident | | 17215 Winthrop St | | | Detroit | MI | 48235-3560 | |
| Resident | | 18225 Ohio St | | | Detroit | MI | 48221-2053 | |
| Resident | | 13725 Thornton St | | | Detroit | MI | 48227-3028 | |
| Resident | | 19720 Trinity St | | | Detroit | MI | 48219-1912 | |
| Resident | | 17607 Prairie St | | | Detroit | MI | 48221-2638 | |
| Resident | | 10055 Hartwell St | | | Detroit | MI | 48227-3424 | |
| Resident | | 12037 Montrose St | | | Detroit | MI | 48227-1761 | |
| Resident | | 13321 N Victoria Park Dr | | | Detroit | MI | 48215-4117 | |
| Resident | | 18435 Winthrop St | | | Detroit | MI | 48235-2922 | |
| Resident | | 20401 Mark Twain St | | | Detroit | MI | 48235-1677 | |
| Resident | | 15384 Cruse St | | | Detroit | MI | 48227-3227 | |
| Resident | | 18611 Goulburn | | | Detroit | MI | 48205-2652 | |
| Resident | | 17224 Runyon St | | | Detroit | MI | 48234-3819 | |
| Resident | | 12841 Hickory St | | | Detroit | MI | 48205-3411 | |
| Resident | | 7444 Warwick St | | | Detroit | MI | 48228-3316 | |
| Resident | | 15285 Troester St | | | Detroit | MI | 48205-3568 | |
| Resident | | 704 Algonquin St | | | Detroit | MI | 48215-2910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 16268 Coram St | | | Detroit | MI | 48205-2561 | |
| Resident | | 3240 Glynn Ct | | | Detroit | MI | 48206-1622 | |
| Resident | | 9811 E Outer Dr | | | Detroit | MI | 48213-1575 | |
| Resident | | 4879 Manistique St | | | Detroit | MI | 48215-2123 | |
| Resident | | 11736 Plainview Ave | | | Detroit | MI | 48228-1073 | |
| Resident | | 2421 Field St | | | Detroit | MI | 48214-1754 | |
| Resident | | 1800 Parker St | | | Detroit | MI | 48214-3952 | |
| Resident | | 2251 Cortland St | | | Detroit | MI | 48206-1227 | |
| Resident | | 17590 Fielding St | | | Detroit | MI | 48219-2585 | |
| Resident | | 19318 Pennington Dr | | | Detroit | MI | 48221-1623 | |
| Resident | | 22495 S Kane St | | | Detroit | MI | 48223-2540 | |
| Resident | | 20230 Patton St | | | Detroit | MI | 48219-1445 | |
| Resident | | 20547 Santa Clara St | | | Detroit | MI | 48219-2503 | |
| Resident | | 16846 Fenton St | | | Detroit | MI | 48219-3636 | |
| Resident | | 9390 Warwick St | | | Detroit | MI | 48228-1735 | |
| Resident | | 3505 Belvidere St | | | Detroit | MI | 48214-2069 | |
| Resident | | 8389 Central St | | | Detroit | MI | 48204-3312 | |
| Resident | | 13074 Kilbourne | | | Detroit | MI | 48213-1412 | |
| Resident | | 20102 Ryan Rd | | | Detroit | MI | 48234-1928 | |
| Resident | | 18891 Fenelon | | | Detroit | MI | 48234-2220 | |
| Resident | | 11371 Abington Ave | | | Detroit | MI | 48227-1024 | |
| Resident | | 14252 Camden | | | Detroit | MI | 48213-2065 | |
| Resident | | 8956 Robson St | | | Detroit | MI | 48228-2361 | |
| Resident | | 14777 Tacoma St | | | Detroit | MI | 48205-1921 | |
| Resident | | 2425 W Grand Blvd | | | Detroit | MI | 48208-1210 | |
| Resident | | 2215 Military St | | | Detroit | MI | 48209-1681 | |
| Resident | | 14916 Fairfield St | | | Detroit | MI | 48238-2129 | |
| Resident | | P O Box 787 | | | Farmington | MI | 48332 | |
| Resident | | 3717 Chatsworth St | | | Detroit | MI | 48224-3447 | |
| Resident | | 20213 Goddard St | | | Detroit | MI | 48234-1344 | |
| Resident | | 456 Charlotte St | | | Detroit | MI | 48201-2640 | |
| Resident | | 9324 Mendota St | | | Detroit | MI | 48204-2651 | |
| Resident | | 13893 Liberal St | | | Detroit | MI | 48205-1809 | |
| Resident | | 22120 Karl St | | | Detroit | MI | 48219-2360 | |
| Resident | | 4829 Ashland St | | | Detroit | MI | 48215-2156 | |
| Resident | | 5883 Tarnow St | | | Detroit | MI | 48210-1955 | |
| Resident | | 3808 Monterey St | | | Detroit | MI | 48206-1024 | |
| Resident | | 11432 Lauder St | | | Detroit | MI | 48227-2455 | |
| Resident | | 210 Chalmers St | | | Detroit | MI | 48215-3160 | |
| Resident | | 10120 Beaconsfield St | | | Detroit | MI | 48224-2537 | |
| Resident | | 15165 Rosemont Ave | | | Detroit | MI | 48223-2342 | |
| Resident | | 19774 Prevost St | | | Detroit | MI | 48235-2354 | |
| Resident | | 8141 Almont St | | | Detroit | MI | 48234-4015 | |
| Resident | | 4430 Lonyo St | | | Detroit | MI | 48210-2104 | |
| Resident | | 15785 Holmur St | | | Detroit | MI | 48238-1307 | |
| Resident | | 11423 Abington Ave | | | Detroit | MI | 48227-1024 | |
| Resident | | 9110 Beaconsfield St | | | Detroit | MI | 48224-2848 | |
| Resident | | 19794 Goulburn St | | | Detroit | MI | 48205-1615 | |
| Resident | | 8231 Faust Ave | | | Detroit | MI | 48228-3103 | |
| Resident | | 12817 Braile St | | | Detroit | MI | 48223-3310 | |
| Resident | | 19725 Pennington Dr | | | Detroit | MI | 48221 | |
| Resident | | 4778 Fischer St | | | Detroit | MI | 48214-1266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 3677 E Hancock St | | | Detroit | MI | 48207-1333 | |
| Resident | | 20532 Dean St | | | Detroit | MI | 48234-2014 | |
| Resident | | 20267 Dresden St | | | Detroit | MI | 48205-1016 | |
| Resident | | 3033 Waverly St | | | Detroit | MI | 48238-3320 | |
| Resident | | 2600 Conner St | | | Detroit | MI | 48215-2724 | |
| Resident | | 941 Collingwood St | | | Detroit | MI | 48202-1215 | |
| Resident | | 12733 Wade St | | | Detroit | MI | 48213-1803 | |
| Resident | | 5075 Van Dyke | | | Detroit | MI | 48213-2856 | |
| Resident | | 15867 Heyden St | | | Detroit | MI | 48223-1242 | |
| Resident | | 15724 Ward St | | | Detroit | MI | 48227-4081 | |
| Resident | | 18312 Ilene St | | | Detroit | MI | 48221-1924 | |
| Resident | | 4008 Somerset Ave | | | Detroit | MI | 48224-3461 | |
| Resident | | 14901 Fairmount Dr | | | Detroit | MI | 48205-1318 | |
| Resident | | 18645 Dequindre St | | | Detroit | MI | 48234-1203 | |
| Resident | | 12089 Elmdale | | | Detroit | MI | 48213-1743 | |
| Resident | | 3033 Bourke St | | | Detroit | MI | 48238-2170 | |
| Resident | | 8151 Robson St | | | Detroit | MI | 48228-2455 | |
| Resident | | 18630 Pennington Dr | | | Detroit | MI | 48221-2166 | |
| Resident | | 18955 Pelkey St | | | Detroit | MI | 48205-2270 | |
| Resident | | 18637 Whitcomb St | | | Detroit | MI | 48235-2845 | |
| Resident | | 19944 Houghton St | | | Detroit | MI | 48219-1255 | |
| Resident | | 14941 Robson St | | | Detroit | MI | 48227-2613 | |
| Resident | | 20016 Wisconsin St | | | Detroit | MI | 48221-1131 | |
| Resident | | 12554 Flanders St | | | Detroit | MI | 48205-3908 | |
| Resident | | 11812 Lansdowne St | | | Detroit | MI | 48224-1649 | |
| Resident | | 11803 Findlay St | | | Detroit | MI | 48205-3736 | |
| Resident | | 550 W Grixdale | | | Detroit | MI | 48203-1946 | |
| Resident | | 5741 Lakepointe St | | | Detroit | MI | 48224-3012 | |
| Resident | | 3825 Waverly St | | | Detroit | MI | 48238-3223 | |
| Resident | | 17701 Rowe St | | | Detroit | MI | 48205-3123 | |
| Resident | | 14981 Maddelein St | | | Detroit | MI | 48205-2411 | |
| Resident | | 11661 Grandmont Rd | | | Detroit | MI | 48227-1164 | |
| Resident | | 19377 Trinity St | | | Detroit | MI | 48219-1945 | |
| Resident | | 2441 Field St | | | Detroit | MI | 48214-1754 | |
| Resident | | 13484 Eureka St | | | Detroit | MI | 48212-1755 | |
| Resident | | 12017 Rossiter St | | | Detroit | MI | 48224-1106 | |
| Resident | | 3451 Chatsworth St | | | Detroit | MI | 48224-3445 | |
| Resident | | 5312 Bolsa Ave. Suite# 200 | | | Huntington Beach | CA | 92649-1020 | |
| Resident | | 15485 Wisconsin St | | | Detroit | MI | 48238-1117 | |
| Resident | | 17156 Trinity St | | | Detroit | MI | 48219-3967 | |
| Resident | | 16141 Woodingham Dr | | | Detroit | MI | 48221-2928 | |
| Resident | | 11795 Findlay St | | | Detroit | MI | 48205-3736 | |
| Resident | | 14052 Faircrest St | | | Detroit | MI | 48205-2808 | |
| Resident | | 19500 Birwood St | | | Detroit | MI | 48221-1436 | |
| Resident | | 20115 Barlow St | | | Detroit | MI | 48205-1058 | |
| Resident | | 12755 Longacre St | | | Detroit | MI | 48227-1222 | |
| Resident | | 9248 Faust Ave | | | Detroit | MI | 48228-1813 | |
| Resident | | 20115 Santa Barbara Dr | | | Detroit | MI | 48221-1230 | |
| Resident | | 3119 S Greyfriar St | | | Detroit | MI | 48217-1073 | |
| Resident | | 18296 Ohio St | | | Detroit | MI | 48221-2054 | |
| Resident | | 15634 Normandy St | | | Detroit | MI | 48238-1409 | |
| Resident | | 17326 Stoepel St | | | Detroit | MI | 48221-2661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 10953 Marne St | | | Detroit | MI | 48224-1167 | |
| Resident | | 10806 Somerset Ave | | | Detroit | MI | 48224-1734 | |
| Resident | | 13893 Eastburn St | | | Detroit | MI | 48205-1247 | |
| Resident | | 18488 Glastonbury Rd | | | Detroit | MI | 48219-2943 | |
| Resident | | 9192 Harvard Rd | | | Detroit | MI | 48224-1939 | |
| Resident | | 4426 Dubois St | | | Detroit | MI | 48207-1107 | |
| Resident | | 14411 Livernois Ave | | | Detroit | MI | 48238-2507 | |
| Resident | | 28400 Northwestern Hwy | | | Southfield | MI | 48034-5188 | |
| Resident | | 200 Renaissance Center | | | Detroit | MI | 48243-1312 | |
| Resident | | 200 Renaissance Ctr | | | Detroit | MI | 48243-1312 | |
| Resident | | 1511 1st St | | | Detroit | MI | 48226-1309 | |
| Resident | | 400 Renaissance Center | | | Detroit | MI | 48243-4496 | |
| Resident | | 21500 Mound Rd | | | Warren | MI | 48091 | |
| Residents | | 18031 Westphalia St | | | Detroit | MI | 48205-2640 | |
| Resource Network | Attn Accounts Payable | 196 Oakland Ave | Suite 103 | | Pontiac | MI | 48342 | |
| Respert, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Respert, Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Respess, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Response Network | Attn Accounts Payable | 24 Hemlock Road | | | Haover | NH | 03755 | |
| Resse-colvin, Tanya | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Restauri, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restuccia, Giacomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restum , Rudolph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restum, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Retired Detroit Police & Fire Fighters Association | Don Taylor, President | 2525 E 14 Mile Road | | | Sterling Heights | MI | 48310-5960 | |
| Retland, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rettig, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reuben Marshall | Attn Accounts Payable | 1880 S Annabelle St | | | Detroit | MI | 48217 | |
| Revait, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revel, Maurice | | 14045 Winthrop St | | | Detroit | MI | 48227-1718 | |
| Revels Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revels, Velestia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revere Ia Llc | Deyampert, John, Jt | DeYampert Law Company PLLC | P.O. Box 851560 | | Westland | MI | 48185 | |
| Reviere, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewers, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewers-McMillan, Jan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewold, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rex Investment Co | | Po Box 27437 | | | Detroit | MI | 48227-0437 | |
| Rexrode, Mary | | 19181 Schoenherr St | | | Detroit | MI | 48205-2249 | |
| Reyes, Antonia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Jose A Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyna, Juan | | 8067 Logan St | | | Detroit | MI | 48209-1941 | |
| Reynaert, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, Benton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reynaert, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynold, A | | 14120 Grandville Ave | | | Detroit | MI | 48223-2941 | |
| Reynolds Ruthie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Brenda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Evelyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Juanita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lameka | | 12550 Corbett | | | Detroit | MI | 48213-1806 | |
| Reynolds, Lashayna | | 14119 Saint Marys St | | | Detroit | MI | 48227-1836 | |
| Reynolds, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lonze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lonze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Major T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Melodie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Mickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Neal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Rehna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Robert | | 15790 Kentucky St | | | Detroit | MI | 48238-1128 | |
| Reynolds, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Tracy Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynoso Jr, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyst, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rgm Land And Development Corp. | | P.o. Box 4171 | | | Southfield | MI | 48037 | |
| Rhea, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhea, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rheaume, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhim-pak, Sookja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhine, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhine, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Kristopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes & Associates Inc | Attn Accounts Payable | 18241 Schoolcraft | | | Detroit | MI | 48223 | |
| Rhodes Sr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Anthony | | 19311 Asbury Park | | | Detroit | MI | 48235-2404 | |
| Rhodes, Caryl | | 10041 Artesian St | | | Detroit | MI | 48228-1337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rhodes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Chesaurae | | 13590 Rutherford St | | | Detroit | MI | 48227-1774 | |
| Rhodes, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Cynthia | | 15439 Marlowe St | | | Detroit | MI | 48227-2954 | |
| Rhodes, Earllena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Jacqueline Rev. | | 2421 W. Forest | | | Detroit | MI | 48208 | |
| Rhodes, Jalanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Leo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Lorraine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Michelle | | 14317 Marlowe St | | | Detroit | MI | 48227-2826 | |
| Rhodes, Oberia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Sabrina G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Ann White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Annette Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Turner | Barton C. Rachwal, P.C. | 30400 Telegraph Rd., Ste. 470 | | | Southfield | MI | 48025 | |
| Rhone, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhone, Keba S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhone, Shawn | | 12022 Lauder St | | | Detroit | MI | 48227-2442 | |
| Rhone, Sidney | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Rhone, Sidney | Dabaja, S. Jenna | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Rhone, Sidney | | Jenna Dabaja | 29777 Telegraph Rd., Suite 2175 | | Southfield | MI | 48334 | |
| Rhone, Sidney | | | | | | | | |
| Rias, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ribbron, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo Landingin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo, Natale | | 7419 Asbury Park | | | Detroit | MI | 48228-3619 | |
| Ricca, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricci, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricci, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Aaron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Brett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice - Glouster, Judith | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Rice , Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rice Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Jr, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Charles Robert Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, David | | 21828 Kramer | | | St Clair Shres | MI | 48080 | |
| Rice, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Donna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Ebony | | 14867 Saint Marys St | | | Detroit | MI | 48227-1864 | |
| Rice, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Gwenn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Jack F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Jeffrey D | | 19785 Murray Hill St | | | Detroit | MI | 48235-2458 | |
| Rice, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Kimberly A | | 14837 Cheyenne St | | | Detroit | MI | 48227-3649 | |
| Rice, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Marvin | | 28251 Felician St | | | Roseville | MI | 48066 | |
| Rice, Marvin | | 28251 Felician St | | | Roseville | MI | 48066 | |
| Rice, Myron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rodger Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Susan | | 5717 Hillcrest St | | | Detroit | MI | 48236-2105 | |
| Rice, Sydette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Yvette Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice-Parker, Vickie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rich, Clarence | | 5044 Lannoo St | | | Detroit | MI | 48236-2157 | |
| Rich, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rich, Jewel | | 16801 Washburn St | | | Detroit | MI | 48221-2844 | |
| Rich, Michelle | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Rich, Wynter | | 5044 Lannoo St | | | Detroit | MI | 48236-2157 | |
| Richard A Hartsfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard A Keintz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard A Seidel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard A Seidel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Arthur Bullard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Feldstein Md Pc | Attn Accounts Payable | 214 E Park Ave | | | Savannah | GA | 31401 | |
| Richard Greenbaum | Attn Accounts Payable | Greenbaum, Richard | 1175 Ne 125th Ste | | North Miami | FL | 66161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard J Gainer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard J Janes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard J Ruffini Dc Pc | Attn Accounts Payable | 24725 W 12 Mile Rd Ste 260 | Franklin Bank Business Ctr | | Southfield | MI | 48034 | |
| Richard J Ruffini Dc Pc | Attn Accounts Payable | 24725 W 12 Mile Rd Ste 260 | | | Southfield | MI | 48034 | |
| Richard Joseph Bratto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Jr, Arnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard L Warsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Lee Muntz | | 201 N Squirrel Rd Apt 213 | | | Auburn Hills | MI | 48326 | |
| Richard Mack | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Richard Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard P Hathaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard R Sopha Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard S Makulski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard S Nichols Living Trust | Attn Accounts Payable | Trustee Craig Nichols | 6879 Chimeny Hill Drive #102 | | Bloomfield | MI | 48322 | |
| Richard T Rybak Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard T Rybak Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Weiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Brandon | | 25899 W. 12 Mile Rd. | Suite 220 | | Southfield | MI | 48034 | |
| Richard, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Lashawn | | 18400 Ashton Ave | | | Detroit | MI | 48219-2956 | |
| Richard, Mckenzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RiChard, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Michael Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Nevon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Paula Elaine | | 18633 -35 Schaefer Hwy | | | Detroit | MI | 48235-1755 | |
| Richard, Shalawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardo Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards , Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Curtis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Earl | | 18250 Plymouth Rd | | | Detroit | MI | 48228-1105 | |
| Richards, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Elroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gayle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, James | | 6112 Rohns St | | | Detroit | MI | 48213-2631 | |
| Richards, James | | 23837 Verne St | | | Detroit | MI | 48219-3732 | |
| Richards, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richards, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson (Hatter), Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson , Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Iii, Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Iii, Sq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson III, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Jr., Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Jr., Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Abbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Alfalene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Anna | | 3050 Moss | | | Keego Harbor | MI | 48320 | |
| Richardson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Beatrice | Franklin, Glen P. | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | | Oak Park | MI | 48237 | |
| Richardson, Beatrice | Mulligan, Timothy | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | | Oak Park | MI | 48237 | |
| Richardson, Bobby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Frances | | 19460 Prest | | | Detroit | MI | 48235 | |
| Richardson, Francis | | 12225 Mansfield St | | | Detroit | MI | 48227-1166 | |
| Richardson, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Gail R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Geanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Glenda Ann | | 9426 Lauder | | | Detroit | MI | 48228 | |
| Richardson, Helen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Julian H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Katherine | | 15095 Prest St | | | Detroit | MI | 48227-2306 | |
| Richardson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kristophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Krysta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Latoiya | | 11161 Rossiter St | | | Detroit | MI | 48224-1627 | |
| Richardson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richardson, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Markus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Markus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Melyni | | Cherie Lobb | 26321 Woodward Ave. | | Huntington Woods | MI | 48070 | |
| Richardson, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Michelle | | 17449 Fleming St | | | Detroit | MI | 48212-1051 | |
| Richardson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Nathan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Ora Belle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Othell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Othello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Parnell / Amtrak Case | | John J. Cantarella | 1004 Jslyn Ave. | | Pontiac | MI | 48340 | |
| Richardson, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Ricky L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Rolanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Sarah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Shannon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Shatoria | | 9144 Abington Ave | | | Detroit | MI | 48228-2002 | |
| Richardson, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Tangarenee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Terry | | 6771 Archdale St | | | Detroit | MI | 48228-3570 | |
| Richardson, Teulaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Tiffany | | 6739 Rutherford St | | | Detroit | MI | 48228-3756 | |
| Richardson, Toryiana A | | 5929 Harvard Rd | | | Detroit | MI | 48224-2009 | |
| Richardson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wanda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson-buchan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson-Buchanan, Holly Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richey, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richey, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Mary Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Owen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Trish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Brandi P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Farrad R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Kinyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richmond, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Nekiicha | | 15501 Fairmount Dr | | | Detroit | MI | 48205-1322 | |
| Richmond, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Todd L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Douglas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Susan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickabus, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickard Denney Garno & Associates | Attn Accounts Payable | & Pamela Robertson | 64541 Van Dyke Ste 101A | | Washington | MI | 48095 | |
| Rickard Denney Garno & Associates | Attn Accounts Payable | 64541 Van Dyke Rd Ste 101a | | | Washington | MI | 48095 | |
| Rickard, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricken, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickerman , Jack G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickert, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickett, Jamar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickett, Jamar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickett, Orlando | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Rickman, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickman, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Cassandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Donna | | 18900 Teppert St | | | Detroit | MI | 48234-3731 | |
| Ricks, Earline | | 3812 Cicotte | | | Detroit | MI | 48210 | |
| Ricks, Jesse | | 3812 Cicotte | | | Detroit | MI | 48210 | |
| Ricks, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Marcus P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Martha | | 1 Makefield Road Apt C100 | | | Morrisville | PA | 19067 | |
| Ricks, Quincy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Quincy D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Takeila | | 12834 Grandmont Rd | | | Detroit | MI | 48227-1213 | |
| Ricoh Americas Corporation | Attn Accounts Payable | P.O.Box 4245 | | | Carol Stream | IL | 60197-4245 | |
| Ricoh Usa Inc | Attn Accounts Payable | P.O. Box 802815 | | | Chicago | IL | 60680-2815 | |
| Ricoh Usa Inc | Attn Accounts Payable | Po Box 802815 | | | Chicago | IL | 60680-2815 | |
| Riddering, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riddle, Kennetta | | 12021 Schaefer Hwy | | | Detroit | MI | 48227-3416 | |
| Riddle, Sandra | | 20251 Goulburn | | | Detroit | MI | 48205 | |
| Riddle, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridella, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridella, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rider, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, Kelton Samue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway Malcolm P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Katrina R | | 6155 Yorkshire Rd | | | Detroit | MI | 48224-2040 | |
| Ridgeway, Kiarama K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Malcolm P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Andre | | 12860 Bloom St | | | Detroit | MI | 48212-2466 | |
| Ridley, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Domonique L | | 20157 Sorrento St | | | Detroit | MI | 48235-1130 | |
| Ridley, Jabore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Louise | | 26555 Evergreen Rd | Suite 500 | | Southfield | MI | 48076 | |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridling, Evelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieck, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riedel, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riehl, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riesterer, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riesterer, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieth, Mark | | 237 Jos Campau St | | | Detroit | MI | 48207-4107 | |
| Rietz, Mathew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieves, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riffle, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riffle, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Donavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Karessa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Robert | Marko, Jonathan R. | The Rasor Law Firm | 321 S Williams St | | Royal Oak | MI | 48067 | |
| Riggins, Robert | | 321 South Williams St | | | Royal Oak | MI | 48067 | |
| Riggins, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggio, Philip | | 7939 Lafayette | | | Detroit | MI | 48209 | |
| Riggs, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Danny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Lloyd | | 19940 Lindsay St | | | Detroit | MI | 48235-2201 | |
| Riggs, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Tiarra | | Joseph Dedvukaj | 26555 Evergreen Rd., Suite 1505 | | Southfield | MI | 48075 | |
| Riggs, Tracy | | Joseph Dedvukaj | 26555 Evergreen Rd., Suite 1505 | | Southfield | MI | 48075 | |
| Right Productions Inc The | Attn Accounts Payable | 2600 Atwater | | | Detroit | MI | 48207 | |
| Right Turn Transportation | Attn Accounts Payable | 8757 Buffalo Dr | | | Commerce Twp | MI | 48382 | |
| Rightway Financial Llc | | P. O. Box 3492 | | | Southfield | MI | 48037-3492 | |
| Rigsby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rihani, Carole J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riina, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rilett, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley Jr., Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2136 of 2427
13-53846-tjt    Doc 2337-16    Filed 12/27/13    Entered 12/27/13 13:56:47    Page 127 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riley, Andrea | | 8658 Brace St | | | Detroit | MI | 48228-3147 | |
| Riley, Ann F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Barika | | 12843 Caldwell St | | | Detroit | MI | 48212-2436 | |
| Riley, Bikira M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Bobby | Saperstein, Ira B. | Ira B. Saperstein PC c/o Ravid & Associates | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Riley, Chakelia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Cora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Derreck K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Kevin | | Keith M. Banka | 23855 Northwestern hwy. | | Southfield | MI | 48075 | |
| Riley, Kimberly Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Margaret W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Princetin | | 5656 Stahelin Ave | | | Detroit | MI | 48228-3829 | |
| Riley, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Shanae | | 13531 Wisconsin St | | | Detroit | MI | 48238-2356 | |
| Riley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Unika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Xia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rimmer, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rinehart, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rines, Jerome | | 6731 Memorial St | | | Detroit | MI | 48228-3824 | |
| Ring, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringel, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringler, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringo, Aprila | | 20475 Mendota St | | | Detroit | MI | 48221-1049 | |
| Ringo, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringvelski, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringwald, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Kaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rios, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rios, Tobias A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rippy, Dezmond | | 19935 Mendota St | | | Detroit | MI | 48221-1045 | |
| Rippy, Lorenzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ripton, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riser Alvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riser, Sheri | | Harvey M. Howitt | 18831 w. 12 Mile Rd | | Southfield | MI | 48075 | |
| Risher, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risher, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risher, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risk, Zilpha I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riske, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risker, Aletha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risner, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risper, Tavien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rispere, Ashley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rist, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rita Singleton Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie, Clyde M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie-Harmon, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rite Aid Corporation | Attn Accounts Payable | 30 Hunter Ln #4414 | | | Camp Hill | PA | 17011 | |
| Rite Aid Corporation | Attn Accounts Payable | P O Box 371115 | | | Pittsburg | PA | 15250 7115 | |
| Rite-A-Way Legal Services | Attn Accounts Payable | P.O. Box 3128 | | | Centerline | MI | 48015 | |
| Rito, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rittenhouse, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rittenhouse, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritter, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritzman, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard Jr, Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard Jr., Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rivard, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivas, Douglas | | 566 S Rademacher St | | | Detroit | MI | 48209-3056 | |
| Rivera, Alexander | | 6462 Floyd St | | | Detroit | MI | 48210-1159 | |
| Rivera, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, David O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, Floyd Majorcolvin Jr | | 16244 Littlefield St | | | Detroit | MI | 48235-4224 | |
| Rivera, Kiera | | 18961 Steel St | | | Detroit | MI | 48235-1330 | |
| Rivera, Michael | | 7113 Lexington St | | | Detroit | MI | 48209-2226 | |
| Rivera, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riverbend Properties, Inc | Attn Accounts Payable | 18633 Mack Ave | | | Detroit | MI | 48236 | |
| Riveria, Frankie | | 2502 Livernois | | | Detroit | MI | 48209 | |
| Riveria, Maria | | 2502 Livernois | | | Detroit | MI | 48209 | |
| Rivers, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Ashley | | 2401 S Bassett St | | | Detroit | MI | 48217-1650 | |
| Rivers, Betty C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Cheryl | | 5133 Heather Dr Apt 104 | | | Dearborn | MI | 48126-2882 | |
| Rivers, Clarence A Iii | | 5773 Lenox St | | | Detroit | MI | 48213-3565 | |
| Rivers, Cynthia Estate Of | Stearn, William S. | | | | | | | |
| Rivers, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, David | | 286 W Montana St | | | Detroit | MI | 48203-2255 | |
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Georgia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Gloria Shunnez | | 15810 Linnhurst St | | | Detroit | MI | 48205-3070 | |
| Rivers, Jerry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Kinasa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Loretta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Loretta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Ricky D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers-pye, Kaiesha | | 20179 Russell St | | | Detroit | MI | 48203-1231 | |
| Rizk, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizwan Qadir Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rj Stacey Ltd | Attn Accounts Payable | Po Box 529 | | | Lake Orion | MI | 48361 | |
| Rmi | Attn Accounts Payable | P.O.Box 641009 | | | Detroit | MI | 48264-1009 | |
| Rna Janitorial Inc | Attn Accounts Payable | 3684 Crystal Lake Lane | | | Ann Arbor | MI | 48108 | |
| Roach, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, Legina | | 1585 Alter Rd | | | Detroit | MI | 48215-2867 | |
| Roache, Dawn | | 19710 Irvington St | | | Detroit | MI | 48203-1606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roadrunner Transportation | Attn Accounts Payable | 30066 Ponds View Dr | | | Franklin | MI | 48025 | |
| Roarty, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robards, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robarge, Clarence | | 12644 Chatham St | | | Detroit | MI | 48223-3102 | |
| Robb, Geneve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Anette | | 39111 W. 6 Mile Rd. | | | Livonia | MI | 48152 | |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Cherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Cherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Jonathon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Marie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Willie | | 8083 Piedmont St | | | Detroit | MI | 48228-3353 | |
| Robell, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robell, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alexander B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, AlvinJr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Colette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Dequata | | 17189 Runyon St | | | Detroit | MI | 48234-3818 | |
| Roberson, Donnell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Elton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Floyd H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Jed A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Laquisha | | 19923 Rosemont Ave | | | Detroit | MI | 48219-1505 | |
| Roberson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Shannen | | 14796 Fairmount Dr | | | Detroit | MI | 48205-1317 | |
| Roberson, Sheree | | 9959 Beaconsfield St | | | Detroit | MI | 48224-2534 | |
| Roberson, Sheron | | 12658 Asbury Park | | | Detroit | MI | 48227-1205 | |
| Roberson, Terry Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Vela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Velma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Wilma | | 14796 Fairmount Dr | | | Detroit | MI | 48205-1317 | |
| Roberson, Woodrow | | 15077 Petoskey | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert A Canner Pc | Attn Accounts Payable | 24423 Southfield Ste 200 | | | Southfield | MI | 48075 | |
| Robert A Canner Pc | Attn Accounts Payable | And Mary Harvey | 24423 Southfield Rd Ste 200 | | Southfield | MI | 48075 | |
| Robert A Irwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert A Irwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Cornette | Attn Accounts Payable | 29260 Franklin Rd Ste 101 | | | Southfield | MI | 48034 | |
| Robert Dooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Gasaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert H Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Heike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert J Dinges & Assoc Attorneys | Attn Accounts Payable | 615 Griswold Ste 1117 | | | Detroit | MI | 48226 | |
| Robert J Malleis PLLC | Attn Accounts Payable | 21700 Greenfield Ste 305 | | | Oak Park | MI | 48237 | |
| Robert J Malleis Pllc | Attn Accounts Payable | Andquinella Smith & Treva Smith | 21700 Greenfield Ste 203 | | Oak Park | MI | 48237 | |
| Robert James Rau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert M Sosin & Associates PLLC | Attn Accounts Payable | 30100 Telegraph Rd Ste 360 | | | Bingham Farms | MI | 48025 | |
| Robert Marks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Moor | Attn Accounts Payable | 2310 Adison | | | Detroit | MI | 48206 | |
| Robert P Heidelberg Md Pc | Attn Accounts Payable | Heidelberg Dermatology | 18510 Meyers Rd | | Detroit | MI | 48235 | |
| Robert Travis Md Pc | Attn Accounts Payable | L-2676 | | | Columbus | OH | 43260 | |
| Robert Travis Md Pc | Attn Accounts Payable | 44633 Joy Rd Ste 200 | | | Canton | MI | 48187-1731 | |
| Robert W Baird & Co | Attn Accounts Payable | 300 E 5th Ave Ste 200 | | | Naperville | IL | 60540 | |
| Robert, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert, Midge J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts , James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts Jr., Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Catherine O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Catherine T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Colman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberts, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Judy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kelly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kevin | | 15340 Auburn St | | | Detroit | MI | 48223-1725 | |
| Roberts, Kimberly | | 8081 Vanderbilt St | | | Detroit | MI | 48209-2711 | |
| Roberts, Leisa E | | 19614 St Aubin St | | | Detroit | MI | 48234-1250 | |
| Roberts, Maggie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Orangelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Rashidah | | 8100 Asbury Park | | | Detroit | MI | 48228-1936 | |
| Roberts, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Rhonda | | 9149 Appleton St | | | Redford | MI | 48239 | |
| Roberts, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Robin E | | 9335 Cloverlawn St | | | Detroit | MI | 48204-2732 | |
| Roberts, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Roxsina | | 20941 Lyndon St | | | Detroit | MI | 48223-2052 | |
| Roberts, Scheherazade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Terra | | 18490 Ardmore St | | | Detroit | MI | 48235-2532 | |
| Roberts, Tracie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Wayne Ten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts,, Jimmie L Jr. | | 8454 Stout St | | | Detroit | MI | 48228-2859 | |
| Robertson , Thistleton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson Heating | Attn Accounts Payable | 2155 W Main St | | | Alliance | OH | 44601 | |
| Robertson, Alicia Renee | | 475 W Lantz St | | | Detroit | MI | 48203-1575 | |
| Robertson, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Ferdinand A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Larea | | 19150 Stahelin Ave | | | Detroit | MI | 48219-2712 | |
| Robertson, Lorenzo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Marie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2142 of 2427
13-53846-tjt   Doc 2337-16   Filed 12/27/13   Entered 12/27/13 13:56:47   Page 133 of 134

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robertson, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Nadine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Richard Aaron Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Richard Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Riconda | | 9585 Auburn St | | | Detroit | MI | 48228-1675 | |
| Robertson, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Tori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Tori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Wynter | | 15823 Oakfield St | | | Detroit | MI | 48227-1537 | |
| Robillard, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robillard, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin Hannula 224417 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin Joann Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinette, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Shawne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson & Associates Pc Atty | Attn Accounts Payable | 28145 Greenfield Rd Ste 100 | | | Southfield | MI | 48076 | |
| Robinson , Astrid H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson , Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson II, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Iii, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson III, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Bennie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., Ridley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Sr, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson U Ordona Md | Attn Accounts Payable | 3535 W 13 Mile Rd Ste 203 | | | Royal Oak | MI | 48073 | |
| Robinson, Alert V | | 7492 Chatman | | | Detroit | MI | 48239 | |
| Robinson, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alvin Co | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Angelica | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Robinson, Anna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |