# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

|  |  |  |
|---|---|---|
|  | ) |  |
| In re | ) | Chapter 9 |
|  | ) |  |
| CITY OF DETROIT, MICHIGAN, | ) | Case No. 13-53846 |
|  | ) |  |
| Debtor. | ) | Hon. Steven W. Rhodes |
|  | ) |  |
|  | ) |  |

## OFFICIAL COMMITTEE OF RETIREES' DESIGNATION
## OF CONTENTS OF THE RECORD ON APPEAL

Pursuant to Rule 8006 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and the Bankruptcy Court's Notice, dated December 12, 2013 [Doc. No. 2065], the Official Committee of Retirees (the "Committee") submit this designation of the contents of the record in connection with the Committee's Notice of Appeal, dated December 11, 2013 [Doc. No. 2057], filed pursuant to Bankruptcy Rule 8001 and 28 U.S.C. § 158(a) & (d), of the *Opinion Regarding Eligibility*, dated December 5, 2013 [Docket No. 1945] and the *Order for Relief*, dated December 5, 2013 [Doc. No. 1946], entered by the United States Bankruptcy Court for the Eastern District of Michigan regarding the City of Detroit's eligibility for relief under Chapter 9 of the United States Bankruptcy Code.

# DESIGNATION OF THE CONTENTS OF THE RECORD ON APPEAL

The Committee designates the following items, together with all exhibits, schedules and other attachments thereto (whether or not explicitly listed below), for inclusion in the record. The Committee also designates for inclusion in the record all trial exhibits including, but not limited to, the trial exhibits identified in Docket Nos. 1354, 1356, 1800 and all other exhibits introduced at trial and the hearings identified by the Committee in this designation. Pursuant to instructions from the Bankruptcy Clerk's office, the trial exhibits are not being attached to this designation but will be provided upon request.

## A. Docket Entries from Case No. 13-53846

| Item No. | Date | Docket Number | Document Title |
|---|---|---|---|
| 1 | 7/18/13 | 1 | Chapter 9 Voluntary Petition. Fee Amount $1213. Filed by City of Detroit, Michigan |
| 2 | 7/18/13 | 10 | Declaration/Statement of Qualifications Pursuant to Section 109(c) of the Bankruptcy Code Filed by Debtor In Possession City of Detroit, Michigan |
| 3 | 7/18/13 | 11 | Declaration of Kevyn D. Orr in Support of City of Detroit, Michigan's Statement of Qualifications Pursuant to Section 109(c) of the Bankruptcy Code Filed by Debtor In Possession City of Detroit, Michigan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L) |
| 4 | 7/18/13 | 12 | Declaration of Gaurav Malhotra in Support of City of Detroit, Michigan's Statement of Qualifications |

| | | | Pursuant to Section 109(c) of the Bankruptcy Code Filed by Debtor In Possession City of Detroit, Michigan |
|---|---|---|---|
| 5 | 7/18/13 | 13 | Declaration of Charles M. Moore in Support of City of Detroit, Michigan's Statement of Qualifications Pursuant to Section 109(c) of the Bankruptcy Code Filed by Debtor In Possession City of Detroit, Michigan |
| 6 | 7/18/13 | 14 | Memorandum in Support of Statement of Qualifications Pursuant to Section 109(c) of the Bankruptcy Code Filed by Debtor In Possession City of Detroit, Michigan |
| 7 | 7/19/13 | 18 | Motion of Debtor for Entry of an Order (A) Directing and Approving Form of Notice of Commencement of Case and Manner of Service and Publication of Notice and (B) Establishing a Deadline for Objections to Eligibility and a Schedule for Their Consideration Filed by Debtor In Possession City of Detroit, Michigan |
| 8 | 7/19/13 | 20 | Motion of Debtor, Pursuant to Section 1102(a)(2) of the Bankruptcy Code, for Entry of an Order Directing the Appointment of a Committee of Retired Employees Filed by Debtor In Possession City of Detroit, Michigan |
| 9 | 7/19/13 | 35 | Request for Designation of Bankruptcy Judge |
| 10 | 7/19/13 | 39 | Motion of Debtor, Pursuant to Sections 102(1)(A) and 105(a) of the Bankruptcy Code and Rules 2002(m) and 9007 of the Federal Rules of Bankruptcy Procedure, for Entry of an Order Establishing Case Management and Scheduling Procedures Filed by Debtor In Possession City of Detroit, Michigan |
| 11 | 7/19/13 | 52 | Order for Designation of Bankruptcy Judge |

81538578\V-3
3
13-53846-tjt  Doc 2600  Filed 01/30/14  Entered 01/30/14 00:55:04  Page 3 of 43
13-53846-swr  Doc 2286  Filed 01/30/14  Entered 01/30/14 00:55:04  Page 3 of 43

| 12 | 7/19/13 | 56 | Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non-Officer Employees and (C) Agents and Representatives of the Debtor Filed by Debtor In Possession City of Detroit, Michigan |
|----|---------|----|---|
| 13 | 7/19/13 | 58 | Motion to Expedite Hearing (related documents 18 Generic Motion, 19 Generic Motion, 39 Generic Motion, 53 Generic Motion, 56 Generic Motion) /Ex Parte Motion of the Debtor for the Entry of an Order (A) Scheduling an Expedited Hearing on Certain Initial Motions Filed by the Debtor, (B) Limiting Notice of Hearing and (C) Approving Form and Manner of Notice Filed by Debtor In Possession City of Detroit, Michigan |
| 14 | 7/22/13 | 63 | Objection to (related document(s): 58 Motion to Expedite Hearing (related documents 18 Generic Motion, 19 Generic Motion, 39 Generic Motion, 53 Generic Motion, 56 Generic Motion) /Ex Parte Motion of the Debtor for the Entry of an Order (A) Scheduling an Expedited Hearing on C) Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit |
| 15 | 7/22/13 | 65 | Ex Parte Order (A) Scheduling Expedited Hearings On Certain Initial Motions Filed By Debtor, (B) Scheduling An Initial Status Conference, (C) Limiting Notice Of Hearing, And (D) Approving Form And Manner Of Notice (RE: related document(s)17 Motion to Assume or Reject Lease or Executory Contract filed by Debtor In Possession City of Detroit, Michigan, 18 Generic Motion filed by Debtor In Possession City of Detroit, Michigan, 19 Generic Motion filed by Debtor In Possession City of Detroit, Michigan, 20 Generic Motion filed by Debtor In Possession City of Detroit, Michigan, 53 Generic Motion filed by |

81538578\V-3                                        4
13-53846-tjt  Doc 2699-4   Filed 01/30/14   Entered 01/30/14 14:55:04   Page 4 of 43
13-53846-swr  Doc 2286   Filed 01/30/14   Entered 01/30/14 14:55:04   Page 4 of 43

| | | | Debtor In Possession City of Detroit, Michigan, 56 Generic Motion filed by Debtor In Possession City of Detroit, Michigan). Hearing to be held on 7/24/2013 at 10:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 53 and for 56. Hearing to be held on 8/2/2013 at 10:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 17 and for 20 and for 18 and for 19 |
|---|---|---|---|
| 16 | 7/22/13 | 84 | Objection to (related document(s): 18 Motion of Debtor for Entry of an Order (A) Directing and Approving Form of Notice of Commencement of Case and Manner of Service and Publication of Notice and (B) Establishing a Deadline for Objections to Eligibility and a Schedule for Their Consideration, 39 Motion of Debtor, Pursuant to Sections 102(1)(A) and 105(a) of the Bankruptcy Code and Rules 2002(m) and 9007 of the Federal Rules of Bankruptcy Procedure, for Entry of an Order Establishing Case Management and Scheduling Procedures, 53 Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code, 56 Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non-Officer Employees and (C) Agents and Representatives of the Debtor) Filed by Creditor Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO |
| 17 | 7/23/13 | 128 | Reply to (related document(s): 53 Generic Motion filed by Debtor In Possession City of Detroit, Michigan, 56 Generic Motion filed by Debtor In Possession City of Detroit, Michigan) / Debtor's Reply in Support of: (I) Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for |

| | | | |
|---|---|---|---|
| | | | Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non-Officer Employees and (C) Agents and Representatives of the Debtor; and (II) Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code |
| 18 | 7/23/13 | 129 | Order Establishing Amended Initial Status Conference Agenda Re: (RE: related document(s)65 Ex Parte Order ) |
| 19 | 7/23/13 | 138 | Concurrence in and Limited Objection to Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association (RE: related document(s)53 Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code, 56 Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non-Officer Employees and (C) Agents and Representatives of the Debtor) |
| 20 | 7/24/13 | 146 | Corrected Objection to (related document(s): 56 Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order, Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non-Officer Employees and (C) Agents and Representatives of the Debtor) Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America |
| 21 | 7/25/13 | 166 | Order Pursuant to Section 105(a) of the Bankruptcy Code Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non Officer Employees and (C) |

81538578\V-3

| | | | Agents and Representatives of the Debtor (Related Doc # 56) |
|----|---------|-----|------------------------------------------------------------------------------|
| 22 | 7/25/13 | 167 | Order Pursuant To Section 105(a) Of The Bankruptcy Code Confirming The Protections Of Sections 362, 365 And 922 Of The Bankruptcy Code (Related Doc # 53) |
| 23 | 7/29/13 | 188 | Transcript regarding Hearing Held 07/24/13 RE: Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Confirming the Protections of Sections 362, 365 and 922 of the Bankruptcy Code (Docket #53) and Motion of Debtor, Pursuant to Section 105(a) of the Bankruptcy Code, for Entry of an Order Extending the Chapter 9 Stay to Certain (A) State Entities, (B) Non-Officer Employees and (C) Agents and Representatives of the Debtor (Docket #56)<br><br>(Dkt # 2225) Transcript Order Form |
| 24 | 8/02/13 | 279 | Order, Pursuant to Section 1102(A)(2) of the Bankruptcy Code, Directing the Appointment of a Committee of Retired Employees (Related Doc # 20) |
| 25 | 8/02/13 | 280 | First Order Establishing Dates And Deadlines (Related Doc # 39) |
| 26 | 8/02/13 | 283 | Order Establishing Motion Procedure (RE: related document(s)65 Order To Set Hearing) (RE: related document(s)198 generic Notice ) |
| 27 | 8/06/13 | 296 | Order (A) Directing And Approving Form Of Notice Of Commencement Of Case And Manner Of Service And Publication Of Notice And (B) Establishing A Deadline For Objections To Eligibility And A Schedule For Their Consideration (RE: related document(s)18 Generic Motion filed by Debtor In Possession City of Detroit, Michigan). Objection to Eligibility to |

| | | | Chapter 9 Petition due by 8/19/2013. |
|---|---|---|---|
| 28 | 8/09/13 | 316 | Transcript regarding Hearing Held 08/02/13 RE: Status Conference |
| 29 | 8/13/13 | 322 | Order for Mediation, Chief District Judge Gerald Rosen is appointed as Mediator |
| 30 | 8/19/13 | 438 | Objection To The City Of Detroit's Eligibility To Obtain Relief Under Chapter 9 Of The Bankruptcy Code Filed by Creditor Michigan Council 25 Of The American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees (RE: related document(s)10 Declaration). (Attachments: # 1 Affidavit /Declaration of Steven Kreisberg # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8 # 10 Exhibit 9 # 11 Exhibit 10 # 12 Exhibit 11 # 13 Exhibit 12 # 14 Exhibit A # 15 Exhibit B # 16 Exhibit C) |
| 31 | 8/19/13 | 481 | Brief Attorney General Bill Schuette's Statement Regarding the Michigan Constitution and the Bankruptcy of the City of Detroit |
| 32 | 8/19/13 | 497 | Objection Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighters Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (RE: related document(s)1 Voluntary Petition (Chapter 9)). (Attachments: # 1 Index Exhibit Index # 2 Exhibit Exhibit A-Declaration of Shirley V. Lightsey in Support of Consolidated Objection of the Retiree Association Parties to Eligibility # 3 Exhibit Exhibit B-Declaration of Donald Taylor in Support of Consolidated Objection of the Retiree Association Parties to Eligibility) |

| 33 | 8/19/13 | 502 | Objection to Eligibility to Chapter 9 Petition Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighers Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (Attachments: # 1 Index Index of Exhibits # 2 Exhibit Exhibit A-Declaration of Shirley V. Lightsey # 3 Exhibit Exhibit B - Declaration of Donald Taylor) |
|---|---|---|---|
| 34 | 8/19/13 | 505 | Corrected Objection to Eligibility to Chapter 9 Petition Filed by Creditor Michigan Council 25 Of The American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees |
| 35 | 8/19/13 | 506 | Objection to Eligibility to Chapter 9 Petition Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America |
| 36 | 8/19/13 | 509 | Corrected Objection to Eligibility to Chapter 9 Petition Kreisberg Declaration Filed by Creditor Michigan Council 25 Of The American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees |
| 37 | 8/19/13 | 512 | Objection to Eligibility to Chapter 9 Petition , Brief in Support, Certificate of Service Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association (Attachments: # 1 Exhibit A - Declaration of Mark Diaz # 2 Exhibit A-1 (PART 1) Award # 3 Exhibit A-1 (Part 2) # 4 Exhibit A-1 (Part 3) # 5 Exhibit A-2 Interim Award # 6 Exhibit B McNamara Declaration and Ex 1 and 2 # 7 Exhibit C - Young Declaration # 8 Exhibit D - Gurewitz Declaration) |

| 38 | 8/19/13 | 519 | Objection to Eligibility to Chapter 9 Petition Objection of the Detroit Retirement Systems to the Eligibility of the City of Detroit, Michigan to Be a Debtor Under Chapter 9 of the Bankruptcy Code Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (Attachments: # 1 Exhibit List # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7-1 # 9 Exhibit 7-2) |
|---|---|---|---|
| 39 | 8/19/13 | 520 | Objection to Eligibility to Chapter 9 Petition Filed by Creditor Retired Detroit Police Members Association |
| 40 | 8/22/13 | 566 | Appointment of Official Committee of Retirees Filed by U.S. Trustee Daniel M. McDermott |
| 41 | 8/22/13 | 575 | Corrected Appointment of Official Committee of Retirees Filed by U.S. Trustee Daniel M. McDermott |
| 42 | 8/23/13 | 585 | Interrogatories to the Debtor Filed by Creditor Michigan Council 25 Of The American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees |
| 43 | 8/23/13 | 587 | Interrogatories and Requests for Production of Documents Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association |
| 44 | 8/23/13 | 594 | Interrogatories Creditor, Retired Detroit Police Members Association's First Set of Interrogatories, First Request for Production of Documents and First Set of Admissions Filed by Creditor Retired Detroit Police Members Association |

| | | | |
|---|---|---|---|
| 45 | 8/23/13 | 596 | Request for Production of Documents State of Michigan Filed by Creditor Retired Detroit Police Members Association |
| 46 | 8/23/13 | 597 | Interrogatories to Debtor City of Detroit, Michigan Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America. (Attachments: # 1 First Request of International Union, UAW and the Flowers Plaintiffs for Production of Documents by the City of Detroit and Kevyn Orr) |
| 47 | 8/26/13 | 642 | Order Regarding Eligibility Objections Notices of Hearings and Certifications Pursuant to 28 U.S.C. Section 2403(a) & (b) |
| 48 | 8/29/13 | 685 | Transcript regarding Hearing Held 08/21/13 re: hearing re Emergency Motion for clarification of the July 25, 2013, Stay Order; expediting hearing re: notice of pendency of Defendant Syncora Guarantee, Inc.'s Emergency Motion to Dissolve the Temporary Restraining Order and conduct expedited discovery; status hearing re. Corrected Motion to Assume Lease or Executory Contract; Adversary Proceeding 13-04942 - Status Conference re Order granting in part and denying in part Debtor's ex-parte motion for an order shortening notice, staying further briefing and scheduling an expedited hearing with respect to Motion of Debtor City of Detroit to Schedule Status Conference, set briefing schedules and maintain status quo<br><br>(Dkt # 2226) Transcript Order Form |
| 49 | 8/29/13 | 686 | Transcript regarding Hearing Held 08/21/13 RE: Excerpt of Hearing re. Motion for Clarification only (Dkt # 2226) Transcript Order Form |
| 50 | 8/29/13 | 692 | Transcript regarding Hearing Held 08/28/13 RE: |

| | | | Excerpt of Hearing re. Opinion re. Stay Issue Only |
|---|---|---|---|
| 51 | 9/06/13 | 756 | Response to (related document(s): 642 Order To Set Hearing) Filed by Interested Party State of Michigan |
| 52 | 9/06/13 | 765 | Brief /City of Detroit Consolidated Reply to Objections to the Entry of an Order for Relief Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)1 Voluntary Petition (Chapter 9), 10 Declaration) |
| 53 | 9/10/13 | 805 | Objection to Eligibility to Chapter 9 Petition of The City of Detroit, Michigan to be a Debtor Under Chapter 9 of The Bankruptcy Code Filed by Retiree Committee Official Committee of Retirees |
| 54 | 9/11/13 | 806 | Motion for Withdrawal of Reference (related document(s): 805 Objection to Eligibility to Chapter 9 Petition filed by Retiree Committee Official Committee of Retirees). Fee Amount $150 Filed by Retiree Committee Official Committee of Retirees |
| 55 | 9/11/13 | 811 | Transmittal of Bankruptcy Matter to U.S. District Court (RE: related document(s)798 Notice of Requirement to File Designation, 806 Motion for Withdrawal of Reference filed by Retiree Committee Official Committee of Retirees) (Attachments: # 1 Motion to Withdraw the Reference # 2 Civil Cover Sheet) |
| 56 | 9/12/13 | 821 | First Amended Order Regarding Eligibility Objections Notices of Hearings and Certifications Pursuant to 28 U.S.C. Sec. 2403(a) & (b) (RE: related document(s)642,384 Objection to Eligibility to Chapter 9 Petition |
| 57 | 9/13/13 | 837 | Motion To Stay (related documents 805 Objection to Eligibility to Chapter 9 Petition) Deadlines and the Hearings Concerning a Determination of |

| | | | Eligibility Pending decision on Motion to Withdraw the Reference Filed by Retiree Committee Official Committee of Retirees (Attachments: # 1 Exhibit 1 - Proposed Order # 2 Exhibit 2 - Declaration of Claude Montgomery) |
|---|---|---|---|
| 58 | 9/13/13 | 839 | Notice and Opportunity to Respond/Object; Filed by Retiree Committee Official Committee of Retirees (RE: related document(s)837 Motion To Stay). Response due by 9/27/2013 |
| 59 | 9/13/13 | 843 | Motion to Expedite Hearing (related documents 837 Motion To Stay) Filed by Retiree Committee Official Committee of Retirees (Attachments: # 1 Exhibit A - Proposed Order) |
| 60 | 9/13/13 | 846 | Response to Discovery / City of Detroit, Michigan's Objections and Responses to the Requests for Admission by Creditor, Retired Detroit Police Members Association's Amended Set of Interrogatories to Debtor, First Request for Production of Documents and First Request to Admit Filed by Debtor In Possession City of Detroit, Michigan |
| 61 | 9/13/13 | 849 | Response to Discovery / City of Detroit, Michigan's Objections and Responses to Detroit Retirement Systems' First Requests for Admission Directed to the City of Detroit, Michigan Filed by Debtor In Possession City of Detroit, Michigan |
| 62 | 9/13/13 | 850 | Response to Discovery / City of Detroit, Michigan's Objections and Responses to Detroit Retirement Systems' First Requests for Admission Directed to the City of Detroit, Michigan Filed by Debtor In Possession City of Detroit, Michigan |
| 63 | 9/13/13 | 851 | Response to Discovery / City of Detroit, Michigan's Objections and Responses to the Requests for Production in Detroit Public Safety Unions' Interrogatories and Requests for Production of |

| | | | Documents to City of Detroit, Michigan Filed by Debtor In Possession City of Detroit, Michigan |
|---|---|---|---|
| 64 | 9/13/13 | 852 | Response to Discovery / City of Detroit, Michigan's Objections and Responses to Detroit Retirement Systems' First Requests for Production of Documents Directed to the City of Detroit, Michigan Filed by Debtor In Possession City of Detroit, Michigan |
| 65 | 9/13/13 | 853 | Response to Discovery / City of Detroit, Michigan's Objections and Responses to the First Request of International Union, UAW and Flowers Plaintiffs for Production of Documents by the City of Detroit and Kevyn Orr Filed by Debtor In Possession City of Detroit, Michigan |
| 66 | 9/13/13 | 855 | Response to Discovery / City of Detroit, Michigan's Objections and Responses to the Requests for Production in the Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees' Request for the Debtor's Production of Documents and Notice of Deposition of Debtor Representative Pursuant to Applicable Rules of the Federal Rules of Bankruptcy Procedure Filed by Debtor In Possession City of Detroit, Michigan |
| 67 | 9/13/13 | 856 | Response to Discovery / City of Detroit, Michigan's Objections and Responses to the Requests for Production in Creditor, Retired Detroit Police Members Association's Amended First Set of Interrogatories to Debtor, First Request for Production of Documents and First Request to Admit Filed by Debtor In Possession City of Detroit, Michigan |
| 68 | 9/16/13 | 867 | Order Setting An Expedited Hearing On Motion Of The Official Committee Of Retirees To Stay Proceedings Pending Determination Of Motion To |

| | | | |
|---|---|---|---|
| | | | Withdraw The Reference (Related Doc 843) Expedited Hearing to be held on 9/19/2013 at 03:00 PM Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 837, (RE: related document(s)837 Motion To Stay. Objections to Stay Motion must be filed on or before 3:00 p.m. on September 18, 2013 |
| 69 | 9/16/13 | 873 | Ex Parte Motion to Extend Re: Time, Pursuant to Federal Rule of Bankruptcy Procedure Rule 9006 and Local Rule 9006-1, to File an Objection; Extend To September 16, 2013 Filed by Retiree Committee Official Committee of Retirees |
| 70 | 9/16/13 | 874 | Objection to (related document(s): 17 Motion to assume Lease or Executory Contract /Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a) of the Bankruptcy Code, (II) Approving Such, 157 Corrected Motion (related document(s): 17 Motion to assume Lease or Executory Contract /Motion of Debtor for Entry of an Order (I) Authorizing the Assumption of that Certain Forbearance and Optional Termination Agreement Pursuant to Section 365(a)) |
| 71 | 9/17/13 | 918 | Reply to (related document(s): 805 Objection to Eligibility to Chapter 9 Petition filed by Retiree Committee Official Committee of Retirees) / City of Detroit's Reply to the Objection of the Official Committee of Retirees to the Entry of an Order for Relief Filed by Debtor In Possession City of Detroit, Michigan |

| 72 | 9/18/13 | 922 | Concurrence in (1) The Official Committee of Retirees' Motion to Withdraw the Reference & (2) Motion by Official Committee of Retirees to Stay Deadlines and the Hearings Concerning a Determination of Eligibility Pending Decision on Motion to Withdraw the Reference Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighters Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (RE: related document(s)806 Motion for Withdrawal of Reference (related document(s): 805 Objection to Eligibility to Chapter 9 Petition filed by Retiree Committee Official Committee of Retirees). Fee Amount $150, 837 Motion To Stay (related documents 805 Objection to Eligibility to Chapter 9 Petition) Deadlines and the Hearings Concerning a Determination of Eligibility Pending decision on Motion to Withdraw the Reference) |
| --- | --- | --- | --- |
| 73 | 9/18/13 | 925 | Objection to (related document(s): 837 Motion To Stay (related documents 805 Objection to Eligibility to Chapter 9 Petition) Deadlines and the Hearings Concerning a Determination of Eligibility Pending decision on Motion to Withdraw the Reference) / City of Detroit's Objection to Motion of Official Retiree Committee to Stay Deadlines and Hearings Related to Eligibility Proceedings Filed by Debtor In Possession City of Detroit, Michigan |
| 74 | 9/19/13 | 940 | Opposition Objection to (related document(s): 920 Motion to Compel /The Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees Motion to Compel Testimony of Kevyn Orr and All Other City and State Witnesses Regarding) / Opposition to Michigan Council 25 of the AFSCME, AFL-CIO, and Sub-Chapter 98, City of Detroit Retirees' Motion to Compel Testimony |

16

13-53846-swr Doc 2600-4 Filed 01/30/14 Entered 01/30/14 00:55:04 Page 16 of 43
13-53846-swr Doc 2236 Filed 01/30/13 Entered 01/30/14 00:55:04 Page 16 of 43

| | | | |
|---|---|---|---|
| | | | of Kevyn Orr and All Other City and State Witnesses Regarding City-State Communications Prior to July 17, 2003 |
| 75 | 9/19/13 | 948 | Transcript regarding Hearing Held 9/10/13 re: in re: Notice of Proposed Fee Review Order. creditor Michael Beydouns Motion for Relief from Automatic Stay.  Response of International Union, UAW to August 26, 2013 Order regarding Eligibility Objections. the Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO and sub-chapter 98, City of Detroit retirees (i) Objections and Comments to the Courts August 26, 2013 Order regarding eligibility objections, Notices of Hearing and Certifications pursuant to 28 U.S.C. 2403(a) & (b) and (ii) expedited Motion to Compel depositions of City witnesses.  Consolidated comment of Retiree Association parties to order regarding Eligibility Objections. Objections / comments of Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington, and Bruce Goldman to Order of 26 August 2013.  Response of the retired Detroit Police Members Association to August 26, 2013 Order regarding Eligibility Objections. Notices of hearing and certifications pursuant to 28 U.S.C. 243(a) and (b).  Comments of the Detroit Retirement Systems to the Order regarding Eligibility Objections Notices of Hearings and certifications pursuant to 28 U.S.C. 2403(a) and (b) Motion to Quash and for Protective order filed by the state of Michigan. |
| 76 | 9/20/13 | 987 | Ex Parte Motion of the State of Michigan for leave to file a supplemental response to the eligibility objections raising only legal issues Filed by Interested Party State of Michigan (Attachments: # 1 Index Summary of Attachments # 2 Exhibit 1 - Proposed Order) (Schneider, Matthew) |

81538578\V-3

17

13-53846-tjt  Doc 2209-4   Filed 01/30/13   Entered 01/30/14 00:55:04   Page 17 of 43
13-53846-swr  Doc 2286   Filed 01/30/13   Entered 01/30/14 00:55:04   Page 17 of 43

| 77 | 9/23/13 | 998 | Interrogatories / Debtor's First Interrogatories to Official Committee of Retirees Filed by Debtor In Possession City of Detroit, Michigan |
|---|---|---|---|
| 78 | 9/26/13 | 1034 | Transcript regarding Hearing Held 09/19/13 RE: Objections to Eligibility |
| 79 | 9/26/13 | 1037 | Transcript regarding Hearing Held 09/19/13 RE: Motion by Official Committee of Retirees to Stay Deadlines and the Hearings Concerning a Determination of Eligibility Pending Decision on Motion to Withdraw the Reference; Michigan Council 25 of the American Federation of State, County and Municipal Employees, AFL-CIO, and Sub-Chapter 98, City of Detroit Retirees' Motion to Compel Testimony of Kevyn Orr and All Other City and State Witnesses Regarding City-State Communications Prior to July 17, 2013 |
| 80 | 9/26/13 | 1038 | Transcript regarding Hearing Held 09/19/13 RE: Excerpt of Hearing re. Motion by Official Committee of Retirees to Stay Deadlines and the Hearings Concerning a Determination of Eligibility Pending Decision on Motion to Withdraw the Reference; Michigan Council 25 of the American Federation of State, County and Municipal Employees, AFL-CIO, and Sub-Chapter 98, City of Detroit Retirees' Motion to Compel Testimony of Kevyn Orr and All Other City and State Witnesses Regarding City-State Communications Prior to July 17, 2013 (Motion to Compel Testimony) |
| 81 | 9/26/13 | 1039 | Opinion And Order Denying Motion To Stay Proceedings Pending Determination Of Motion To Withdraw The Reference (RE: related document(s)837 Motion To Stay filed by Retiree Committee Official Committee of Retirees) |
| 82 | 9/26/13 | 1051 | Transcript Order Form of Hearing 9/19/2013, Filed by Retiree Committee Official Committee of Retirees (RE: related document(s)963, 964). |

| | | | (Montgomery, Claude) (Entered: 09/27/2013) |
|---|---|---|---|
| 83 | 10/04/13 | 1085 | Supplemental Response to (related document(s): 642 Order To Set Hearing) Eligibility Objections Raising Only Legal Issues Filed by Interested Party State of Michigan |
| 84 | 10/04/13 | 1088 | Response to (related document(s): 596 Request for Production of Documents) (Creditor, Retired Detroit Police Members Association's First Request) Filed by Interested Party State of Michigan |
| 85 | 10/08/13 | 1118 | Transcript regarding Hearing Held 10/02/13 RE: Amended Motion of Creditor Deborah Ryan, an Interested Party, for Relief from this Court's Order Staying Proceedings; Michigan Council 25 of the American Federation of State, County and Municipal Employees, AFL-CIO, Motion for Entry of an Order Modifying the Automatic Stay Solely to Allow Administrative Law Judge to Execute His Opinion and Liquidate Damage Award Before He Retires on October 4, 2013; Petition for Order Lifting Stay |
| 86 | 10/10/13 | 1146 | Motion of Debtor, Pursuant to Sections 105, 501 and 503 of the Bankruptcy Code and Bankruptcy Rules 2002 and 3003(c), for Entry of an Order Establishing Bar Dates for Filing Proofs of Claim and Approving Form and Manner of Notice Thereof Filed by Debtor In Possession City of Detroit, Michigan |
| 87 | 10/11/13 | 1149 | Memorandum in Support of Constitutionality of Chapter 9 of Title 11 of the United States Code Filed by Interested Party United States of America (RE: related document(s)821 Amended Order, Order To Set Hearing) |
| 88 | 10/11/13 | 1162 | Declaration of Steven Kreisberg Filed by Creditor Michigan Council 25 Of The American Federation |

| | | | of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees (RE: related document(s)1156 Objection to Eligibility to Chapter 9 Petition) |
|---|---|---|---|
| 89 | 10/11/13 | 1166 | Reply to (related document(s): 519 Objection to Eligibility to Chapter 9 Petition filed by Creditor General Retirement System of the City of Detroit, Creditor Police and Fire Retirement System of the City of Detroit) Reply in Support of Objection of the Detroit Retirement Systems to the Eligibility of the City of Detroit, Michigan to Be a Debtor Under Chapter 9 of the Bankruptcy Code Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (Attachments: # 1 Exhibit List # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) |
| 90 | 10/11/13 | 1169 | Amended Objection to Eligibility to Chapter 9 Petition , Brief in Support and Certificate of Service Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association |
| 91 | 10/11/13 | 1170 | Amended Objection to Eligibility to Chapter 9 Petition (Amended Joint Objection of International Union, UAW and the Flowers Plaintiffs to the City of Detroit, Michigan's Eligibility for an Order for Relief Under Chapter 9 of the Bankruptcy Code) Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America |
| 92 | 10/11/13 | 1174 | Supplemental Objection to Eligibility to Chapter 9 Petition Filed by Retiree Committee Official Committee of Retirees |
| 93 | 10/12/13 | 1175 | Declaration of Claude D. Montgomery In Support of Supplemental Objection Filed by Retiree |

| | | | Committee Official Committee of Retirees. (Attachments: # 1 Exhibit A # 2 Exhibit A part 1 # 3 Exhibit A part 2 # 4 Exhibit A Part 3 # 5 Exhibit A part 4 # 6 Exhibit A part 5 # 7 Exhibit B # 8 Exhibit C # 9 Exhibit D # 10 Exhibit E) |
|---|---|---|---|
| 94 | 10/14/13 | 1181 | Statement of Intent. /Notice of Allocation of Time Between, and Order of Presentation of Argument by, (i) the City of Detroit, (ii) the Michigan Attorney General, (iii) the United States Attorney for the Eastern District of Michigan and (iv) the Attorney General of the United States Regarding Eligibility Objections that Appear to Raise Only Legal Issues |
| 95 | 10/15/13 | 1214 | Transcript Order Form of Hearing 10/15/2013, Filed by Retiree Committee Official Committee of Retirees. (Wilkins, Matthew) (Entered: 10/17/2013) |
| 96 | 10/17/13 | 1217 | Order Regarding Further Briefing on Eligibility |
| 97 | 10/17/13 | 1219 | Supplemental Response to (related document(s): 1085 Response) Filed by Interested Party State of Michigan (Attachments: # 1 Exhibit register of actions # 2 Exhibit 13-734-CZ summons and Complaint # 3 Exhibit 13-734CZ Dillion acknowledgment # 4 Exhibit 13-734CZ Defendants' Response to Declaratory Judgment # 5 Exhibit 13-734CZ Plaintiffs' Reply Brief # 6 Exhibit 13-734CZ Temporary Restraining Order # 7 Exhibit 13-734CZ Notice of Suggestion of Pendency # 8 Exhibit 13-734CZ POS # 9 Exhibit 13-734CZ Transcript 7-18-13 hearing # 10 Exhibit 13-734CZ transcript 7-19-13 hearing # 11 Exhibit 13-734CZ Order MSD # 12 Exhibit 13-734CZ Order Declaratory Judgment # 13 Exhibit 13-734CZ Order Motion to Stay) |
| 98 | 10/17/13 | 1220 | Exhibit Filed by Interested Party State of Michigan (RE: related document(s)1219 Response). (Attachments: # 1 Exhibit COA 317292 Claim of |

| | | | |
|---|---|---|---|
| | | | Appeal # 2 Exhibit COA 317292 Ltr to Clerk # 3 Exhibit COA 317292 Ltr regarding bankruptcy stay # 4 Exhibit COA 371292 Order) |
| 99 | 10/17/13 | 1221 | Exhibit Filed by Interested Party State of Michigan (RE: related document(s)1219 Response). (Attachments: # 1 Exhibit COA 317286 check list # 2 Exhibit COA 317286 Motion to Stay PART 1 # 3 Exhibit COA 317286 motion for stay PART 2 # 4 Exhibit COA 317286 Ltr to Clerk # 5 Exhibit COA 317286 Emergency App PART 1 # 6 Exhibit COA 317286 Emergency App PART 2 # 7 Exhibit COA 317286 transcript of 7-18-13 hearing # 8 Exhibit COA 317286 transcript of 07-19-13 hearing # 9 Exhibit COA 317286 Order dated 07-23-13 # 10 Exhibit COA 317286 statement regarding appeal # 11 Exhibit COA 317286 ltr regarding bankruptcy stay # 12 Exhibit COA 317286 Order dated 7-29-13) |
| 100 | 10/17/13 | 1227 | Brief The Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees Pretrial Brief Regarding the City of Detroit's Eligibility to Obtain Relief Under Chapter 9 of the Bankruptcy Code Filed by Creditor Michigan Council 25 Of The American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees |
| 101 | 10/17/13 | 1229 | Brief (pretrial) in opposition to eligibility Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighters Association, Donald Taylor |
| 102 | 10/17/13 | 1230 | Brief (Pre-Trial) Opposing Eligibility Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants |

| | | | |
|---|---|---|---|
| | | | and Sergeants Association, Detroit Police Officers Association |
| 103 | 10/17/13 | 1231 | Brief Retired Detroit Police Members Association's Pretrial Brief, Proposed Findings of Fact and Proposed Conclusions of Law Filed by Creditor Retired Detroit Police Members Association. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C) |
| 104 | 10/17/13 | 1232 | Stipulation By and Between City of Detroit; Shirley V. Lightsey; Don Taylor; the Detroit Retired City Employees Association; the Retired Detroit Police and Firefighters Association; the Official Committee of Retirees; the Michigan Council 25 of the American Federation of State, County and Municipal Employees; the United Automobile Workers; the General Retirement System of the City of Detroit; the Police and Fire Retirement System of the City of Detroit; the Detroit Public Safety Unions; and the Retired Detroit Police Members Association Re: Entry of Joint Final Pre-Trial Order . Filed by Debtor In Possession City of Detroit, Michigan. |
| 105 | 10/17/13 | 1234 | Motion to Compel Discovery Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (Attachments: # 1 Exhibits 1-5 # 2 Exhibit 6 Part 1 # 3 Exhibit 6 Part 2 # 4 Exhibit 6 Part 3) |
| 106 | 10/17/13 | 1235 | Brief -- Pre-Trial Brief of International Union, UAW and the Flowers Plaintiffs with Respect to the Eligibility of the City of Detroit, Michigan for an Order for Relief Under Chapter 9 of the Bankruptcy Code Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America |
| 107 | 10/17/13 | 1240 | Corrected Brief /City of Detroit's Pre-Trial Brief in (i) Support of Entry of an Order for Relief and (ii) |

| | | | |
|---|---|---|---|
| | | | Opposition to Objections Requiring the Resolution of Issues of Material Fact Filed by Debtor In Possession City of Detroit, Michigan. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I) |
| 108 | 10/17/13 | 1241 | Brief (Pretrial) in Opposition to Eligibility Filed by Retiree Committee Official Committee of Retirees |
| 109 | 10/17/13 | 1242 | Declaration in Support of Pre-Trial Brief in Opposition to Eligibility Filed by Retiree Committee Official Committee of Retirees. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) |
| 110 | 10/17/13 | 1244 | Brief Pre-Hearing Brief of the Detroit Retirement Systems in Support of Their Eligibility Objections Specifically Pursuant to Sections 109(c)(5) and 921(c) of the Bankruptcy Code Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit |
| 111 | 10/17/13 | 1245 | Exhibit List, List of Exhibits to: Pre-Hearing Brief of the Detroit Retirement Systems in Support of Their Eligibility Objections Specifically Pursuant to Sections 109(c)(5) and 921(c) of the Bankruptcy Code [Dkt. No. 1244] Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C - Part 1 # 4 Exhibit C part 2 # 5 Exhibit D) |
| 112 | 10/18/13 | 1252 | Notice of Withdrawal Debtor In Possession City of Detroit, Michigan (RE: related document(s)1233 Brief) |

| 113 | 10/18/13 | 1256 | Request Regarding Numbering of Objectors' Exhibits. (RE: related document(s)1232 Stipulation filed by Debtor In Possession City of Detroit, Michigan) |
|-----|----------|------|------|
| 114 | 10/20/13 | 1268 | Transcript regarding Hearing Held 10/15/13 RE: Objections to Eligibility to Chapter 9 Petition |
| 115 | 10/20/13 | 1269 | Motion to Compel Production of Documents Withheld on the Grounds of Privilege Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (Attachments: # 1 Exhibits 1 - 5 # 2 Exhibit List, Exhibits 6-A - 6-F # 3 Exhibits 6-G - 6-R) (Gordon, Robert) |
| 116 | 10/20/13 | 1271 | Transcript regarding Hearing Held 10/16/13 RE: Objections to Eligibility to Chapter 9 Petition |
| 117 | 10/21/13 | 1274 | Ex Parte Motion for an Order Shortening Notice and Scheduling an Expedited Hearing with Respect to the Motion in Limine to Exclude Opinions or Conclusions as to the City of Detroit, Michigan's Underfunding of Pension Liability Filed by Retiree Committee Official Committee of Retirees |
| 118 | 10/21/13 | 1275 | Amended Notice to Take Deposition of Bradley A. Robins and Eric Mendelsohn by Debtor In Possession City of Detroit, Michigan |
| 119 | 10/21/13 | 1276 | Motion in Limine to Exclude Opinions or Conclusions as to the City of Detroit, Michigan's Underfunding of Pension Liability Filed by Retiree Committee Official Committee of Retirees (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) |
| 120 | 10/21/13 | 1280 | Order Granting the Ex Parte Motion of The Official Committee of Retirees For an Order Shortening Notice and Scheduling an Expedited Hearing (RE: related document(s)1276 Generic Motion filed by |

| | | | |
|---|---|---|---|
| | | | Retiree Committee Official Committee of Retirees and 1274 Motion to Expedite Hearing). Hearing to be held on 10/23/2013 at 09:00 AM Courtroom 716, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 for 1276 |
| 121 | 10/21/13 | 1281 | Affidavit Re: Service of Trial Subpoena on Andrew Dillon Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America |
| 122 | 10/21/13 | 1282 | Affidavit Re: Service of Trial Subpoena on Richard Baird Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America |
| 123 | 10/21/13 | 1283 | Affidavit Re: Service of Trial Subpoena on Richard Snyder Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America |
| 124 | 10/22/13 | 1309 | Response to (related document(s): 1276 Motion in Limine to Exclude Opinions or Conclusions as to the City of Detroit, Michigan's Underfunding of Pension Liability) / Debtor's Response to Motion in Limine to Exclude Opinions or Conclusions as to the City of Detroit, Michigan's Underfunding of Pension Liability Filed by Debtor In Possession City of Detroit, Michigan |
| 125 | 10/22/13 | 1315 | Transcript Order Form of Hearing 10/21/2013, Filed by Retiree Committee Official Committee of Retirees. (Wilkins, Matthew) (Entered: 10/22/2013) |
| 126 | 10/22/13 | 1319 | Response to (related document(s): 1294 Motion to Compel Document Production ) Filed by Interested Party State of Michigan (Attachments: # 1 Index Exhibit Index # 2 Exhibit A - 3/12/2013 Email # 3 Exhibit B - Common Interest Agreement # 4 Exhibit C - Privilege Logs # 5 Exhibit D - Case |

| | | | Opinion Pulte) |
|---|---|---|---|
| 127 | 10/22/13 | 1320 | Objection to (related document(s): 1234 Motion to Compel Discovery , 1269 Motion to Compel Production of Documents Withheld on the Grounds of Privilege ) / Debtor's Omnibus Opposition to the International Union, UAW's Motion (A) to Compel Production of Documents Withheld on Grounds of Privilege and (B) for Reconsideration of this Courts September 19 Order on Privilege Issues and the Detroit Retirement Systems' Motion to Compel Production of Documents Withheld on the Grounds of Privilege Filed by Debtor In Possession City of Detroit, Michigan |
| 128 | 10/22/13 | 1322 | Motion /The City's Motion for Entry of an Amended Final Pre-Trial Order Filed by Debtor In Possession City of Detroit, Michigan |
| 129 | 10/23/13 | 1330 | Exhibit / Notice of Filing of Amended Exhibits 6.1 and 6.2 to Motion of Debtor, Pursuant to Sections 105, 501 and 503 of the Bankruptcy Code and Bankruptcy Rules 2002 and 3003(c), for Entry of an Order Establishing Bar Dates for Filing Proofs of Claim and Approving Form and Manner of Notice Thereof Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)1146 Motion of Debtor, Pursuant to Sections 105, 501 and 503 of the Bankruptcy Code and Bankruptcy Rules 2002 and 3003(c), for Entry of an Order Establishing Bar Dates for Filing Proofs of Claim and Approving Form and Manner of Notice Thereof) |
| 130 | 10/23/13 | 1345 | Transcript regarding Hearing Held 10/21/13 RE: Pretrial Conference re. Eligibility |
| 131 | 10/23/13 | 1346 | Transcript regarding Hearing Held 10/21/13 RE: Objections to Eligibility to Chapter 9 Petition (Continuing) |

| 132 | 10/23/13 | 1350 | Motion The City's Motion for Entry of Amended Final Pre-Trial Order Filed by Debtor In Possession City of Detroit, Michigan |
|---|---|---|---|
| 133 | 10/23/13 | 1352 | Memorandum / Debtor's Memorandum Regarding Admissibility of Testimony Regarding the City's Financial Projections Filed by Debtor In Possession City of Detroit, Michigan |
| 134 | 10/24/13 | 1354 | Amended Final Pre-Trial Order (Related Doc # 1350) |
| 135 | 10/24/13 | 1356 | Pre-Trial Order (RE: 1354 Amended Final Pre-Trial Order (Related Doc # 1350)) |
| 136 | 10/24/13 | 1359 | Subpoena Executed Served by Deborah Kovsky-Apap against Gov. Richard Snyder, Andrew Dillon, Richard Baird and Howard Ryan on 10/23/13 Filed by Debtor In Possession City of Detroit, Michigan |
| 137 | 10/24/13 | 1366 | Response to (related document(s): 1352 Memorandum) / The Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees Response and Objection to the Debtor's Memorandum Regarding Admissibility of Testimony Regarding the City's Financial Projection Filed by Creditor Michigan Council 25 Of The American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees |
| 138 | 10/25/13 | 1374 | Response to (related document(s): 1352 Memorandum) The Retirement Systems' Response to the Debtor's Memorandum Regarding the Admissibility of Testimony Regarding Financial Forecasts and Other Lay Witness Testimony Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (Attachments: # 1 Exhibit A - Rough Transcript October 23, 2013 # 2 Exhibit B - |

| | | | Rough Transcript October 24, 2013) |
|---|---|---|---|
| 139 | 10/25/13 | 1383 | Amended Response to (related document(s): 1352 Memorandum) Regarding the Admissibility of Testimony Regarding Financial Forecasts and Other Lay Witness Testimony Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit |
| 140 | 10/25/13 | 1386 | Amended Memorandum / Debtor's Amended Memorandum Regarding Admissibility of Testimony Regarding the City's Financial Projections Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)1352 Memorandum) |
| 141 | 10/25/13 | 1387 | Order Denying Motion in Limine (Related Doc # 1276) |
| 142 | 10/25/13 | 1389 | Amended Response to (related document(s): 1352 Memorandum, 1366 Response) The Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees Amended Response and Objection to the Debtor's Memorandum Regarding Admissibility of Testimony Regarding the City's Financial Projection Filed by Creditor Michigan Council 25 Of The American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees |
| 143 | 10/27/13 | 1411 | Transcript regarding Hearing Held 10/23/13 RE: Eligibility Trial |
| 144 | 10/27/13 | 1412 | Transcript regarding Hearing Held 10/23/13 RE: Excerpt of Eligibility Trial (10:00 a.m. - 11:59 a.m.) |

| 145 | 10/28/13 | 1424 | Response to (related document(s): 1146 Motion of Debtor, Pursuant to Sections 105, 501 and 503 of the Bankruptcy Code and Bankruptcy Rules 2002 and 3003(c), for Entry of an Order Establishing Bar Dates for Filing Proofs of Claim and Approving Form and Manner of Notice Thereof) Filed by Retiree Committee Official Committee of Retirees |
|---|---|---|---|
| 146 | 10/30/13 | 1462 | Supplemental Brief of the Retiree Association Parties on Eligibility Filed by Interested Parties Detroit Retired City Employees Association, Retired Detroit Police and Fire Fighters Association (RE: related document(s)1217 Order (Generic)) |
| 147 | 10/30/13 | 1467 | Supplemental Brief Regarding Eligibility Filed by Creditor Michigan Council 25 Of The American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees (RE: related document(s)1217 Order (Generic)) |
| 148 | 10/30/13 | 1469 | Supplemental Objection to Eligibility to Chapter 9 Petition (Supplemental Brief of International Union, UAW in Support of Their Amended Objection [DE 1170]) Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America |
| 149 | 10/30/13 | 1471 | Supplemental Objection to Eligibility to Chapter 9 Petition Supplemental Brief in Support of Objection to Eligibility Filed by Creditor Retired Detroit Police Members Association |
| 150 | 10/30/13 | 1472 | Brief Supplemental Brief in Support of Objection of the Detroit Retirement Systems to the Eligibility of the City of Detroit, Michigan, to Be a Debtor Under Chapter 9 of the Bankruptcy Code Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (RE: related document(s)519 |

| | | | Objection to Eligibility to Chapter 9 Petition, 1166 Reply - motions) |
|---|---|---|---|
| 151 | 10/30/13 | 1473 | Amended Objection to Eligibility to Chapter 9 Petition (Supplemental Brief in Support of Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association |
| 152 | 10/30/13 | 1474 | Supplemental Brief Regarding Ripeness Filed by Retiree Committee Official Committee of Retirees (RE: related document(s)1149 Memorandum, 1217 Order (Generic)) |
| 153 | 11/01/13 | 1490 | Transcript regarding Hearing Held 10/24/13 RE: IN RE: ELIGIBILITY TRIAL |
| 154 | 11/02/13 | 1501 | Transcript regarding Hearing Held 10/25/13 RE: Eligibility Trial (Continued) |
| 155 | 11/03/13 | 1502 | Transcript regarding Hearing Held 10/28/13 RE: Eligibility Trial (Continued) |
| 156 | 11/04/13 | 1503 | Transcript regarding Hearing Held 10/29/13 RE: IN RE: ELIGIBILITY TRIAL |
| 157 | 11/06/13 | 1547 | Response to (related document(s): 1222 Objection to Eligibility to Chapter 9 Petition, 1458 Brief, 1467 Brief, 1469 Objection to Eligibility to Chapter 9 Petition, 1472 Brief, 1473 Objection to Eligibility to Chapter 9 Petition, 1474 Brief) Supplemental Briefing on Eligibility Filed by Interested Party State of Michigan (Attachments: # 1 Index Exhibit Index # 2 Exhibit 1 - 11-16-2012 Order in COA #313297 # 3 Exhibit 2 - Board Order 2013-5) |
| 158 | 11/06/13 | 1556 | Brief /City of Detroit's Supplemental Brief in Support of Entry of an Order for Relief Brief /City of Detroit's Supplemental Brief in Support of Entry |

| | | | of an Order for Relief Filed by Debtor In Possession City of Detroit, Michigan |
|---|---|---|---|
| 159 | 11/06/13 | 1560 | Supplemental Brief in Support of the Constitutionality of Chapter 9 Filed by Interested Party United States of America (RE: related document(s)1217 Order (Generic)) |
| 160 | 11/08/13 | 1584 | Transcript regarding Hearing Held 11/5/13 RE: IN RE: ELIGIBILITY TRIAL |
| 161 | 11/08/13 | 1604 | Transcript Order Form of Hearing 11/8/2013, Filed by Retiree Committee Official Committee of Retirees. (Wilkins, Matthew) (Entered: 11/08/2013) |
| 162 | 11/08/13 | 1605 | Transcript regarding Hearing Held 11/04/13 RE: Eligibility Trial (Continued) |
| 163 | 11/08/13 | 1606 | Stipulation By and Between City of Detroit; Shirley V. Lightsey; Don Taylor; the Detroit Retired City Employees Association; the Retired Detroit Police and Firefighters Association; the Official Committee of Retirees; the United Automobile Workers; the General Retirement System of the City of Detroit; the Police and Fire Retirement System of the City of Detroit; the Detroit Public Safety Unions; and the Retired Detroit Police Members Association Re: Entry of Second Amended Final Pre-Trial Order . Filed by Debtor In Possession City of Detroit, Michigan. |
| 164 | 11/10/13 | 1647 | Second Amended Final Pre-Trial Order (RE: 1606 Stipulation By and Between City of Detroit; Shirley V. Lightsey; Don Taylor; the Detroit Retired City Employees Association; the Retired Detroit Police and Firefighters Association; the Official Committee of Retirees; the United Automobile Workers; the General Retirement System of the City of Detroit; the Police and Fire Retirement System of the City of Detroit; the Detroit Public Safety Unions; and the Retired Detroit Police |

| | | | |
|---|---|---|---|
| | | | Members Association Re: Entry of Second Amended Final Pre-Trial Order) (Entered: 11/12/2013) |
| 165 | 11/12/13 | 1681 | Transcript regarding Hearing Held 11/07/13 RE: Eligibility Trial (Continued) |
| 166 | 11/13/13 | 1695 | Supplemental Brief on Good Faith Negotiations Filed by Creditor Michigan Council 25 Of The American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees (RE: related document(s)1353 generic Notice) |
| 167 | 11/13/13 | 1698 | Brief Regarding "Good Faith Negotiations" Filed by Interested Party State of Michigan (RE: related document(s)1353 generic Notice) |
| 168 | 11/13/13 | 1701 | Stipulation By and Between The Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98 City of Detroit Retirees and the City of Detroit Re: Entry of Supplement to Second Amended Final Pre-Trial Order dated November 10, 2013 [Docket No. 1647] |
| 169 | 11/13/13 | 1704 | Brief (on Good Faith Issues) Filed by Interested Parties Detroit Retired City Employees Association, Retired Detroit Police and Fire Fighters Association |
| 170 | 11/13/13 | 1707 | Memorandum / Debtor's Memorandum Regarding Good Faith Under 11 U.S.C. Section 109(c)(5)(B), Labor Law, and 11 U.S.C. Sections 1113, 1114 Filed by Debtor In Possession City of Detroit, Michigan |
| 171 | 11/13/13 | 1709 | Supplemental Brief on Good Faith Negotiations Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (RE: related |

| | | | |
|---|---|---|---|
| | | | document(s)1353 generic Notice) |
| 172 | 11/13/13 | 1711 | Supplemental Brief Regarding "Good Faith" Negotiations and COS Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Command Officers Association, Detroit Police Lieutenants and Sergeants Association, Detroit Police Officers Association (RE: related document(s)1353 generic Notice) |
| 173 | 11/14/13 | 1717 | Memorandum regarding Supplemental Authority Filed by Interested Party State of Michigan. (Attachments: # 1 Exhibit 1 - Schimmel (12-2087) 11-8-2013 Order) |
| 174 | 11/14/13 | 1719 | Transcript regarding Hearing Held 11/8/13 RE: IN RE: ELIGIBILITY TRIAL CLOSING ARGUMENTS |
| 175 | 11/15/13 | 1747 | Supplemental Order Regarding Second Amended Final Pre-Trial Order. (RE: related document(s)1701 Stipulation filed by Creditor Michigan Council 25 Of The American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees and 1647 Second Amended Final Pre-Trial Order (RE: 1606 Stipulation By and Between City of Detroit; Shirley V. Lightsey; Don Taylor; the Detroit Retired City Employees Association; the Retired Detroit Police and Firefighters Association; the Official Committee of Retirees; the United Automobile Workers; the General Retirement System of the City of Detroit; the Police and Fire Retirement System of the City of Detroit; the Detroit Public Safety Unions; and the Retired Detroit Police Members Association Re: Entry of Second Amended Final Pre-Trial Order)) |
| 176 | 11/22/13 | 1789 | Stipulation By and Between The City of Detroit, the Official Committee of Retirees, Shirley V. Lightsey, et al., the UAW, the Flowers Plaintiffs, |

81538578\V-3

34

13-53846-swr Doc 2600-4   Filed 01/30/14   Entered 01/30/14 00:55:04   Page 34 of 43
13-53846-tjt Doc 2200   Filed 01/30/13   Entered 01/30/14 00:55:04   Page 34 of 43

| | | | |
|---|---|---|---|
| | | | the Detroit Public Safety Unions, AFSCME, the Retired Detroit Police Members Association and the Police and Fire Retirement System and the General Retirement System of the City of Detroit Re: Entry of an Order Regarding Exhibits Admitted into Evidence. Filed by Debtor In Possession City of Detroit, Michigan |
| 177 | 11/25/13 | 1800 | Supplemental Order on Exhibits. (RE: related document(s)1789 Stipulation filed by Debtor In Possession City of Detroit, Michigan) |
| 178 | 11/25/13 | 1805 | Notice of Bench Decision. Hearing to be held on 12/3/2013 at 09:00 AM Courtroom 100, U.S. Courthouse, 231 W. Lafayette, Detroit, MI 48226 |
| 179 | 11/26/13 | 1827 | Notice Regarding Time Change of Bench Decision on December 3, 2013 (RE: related document(s)1805 Notice of Bench Decision) |
| 180 | 12/03/13 | 1907 | Notice of Appeal to the District Court. Fee Amount $298 Filed by (RE: related document(s)1805 Order To Set Hearing, 1827 generic Notice) |
| 181 | 12/03/13 | 1909 | Motion for Leave to Appeal (related documents1907 Notice of Appeal) Fee Amount $5 Filed by Creditor Michigan Council 25 Of The American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees |
| 182 | 12/04/13 | 1930 | Notice of Appeal to the District Court / Circuit Court. Fee Amount $255 Filed by (RE: related document(s) Minute Entry, 1917). (Gordon, Robert) (Entered: 12/04/2013) |
| 183 | 12/04/13 | 1933 | Motion, Motion of the Detroit Retirement Systems to Certify This Court's Eligibility Ruling for Direct Appeal to the Sixth Circuit Court of Appeals (RE: Notice of Appeal [Dkt. No. 1930]) |

81538578\V-3

35

13-53846-swr  Doc 2600-4   Filed 01/30/14   Entered 01/30/14 10:55:04   Page 35 of 43
13-53846-swr  Doc 2236   Filed 01/30/13   Entered 01/30/14 10:55:04   Page 35 of 43

| 184 | 12/04/13 | 1934 | Motion to Shorten/Reduce , Motion to Expedite Hearing (related documents 1933 Generic Motion) Ex Parte Motion for Shortened Notice and Expedited Hearing Regarding the Motion of the Detroit Retirement Systems to Certify This Court's Eligibility Ruling for Direct Appeal to the Sixth Circuit Court of Appeals |
|---|---|---|---|
| 185 | 12/04/13 | 1936 | Motion Request for Certification Filed by Creditor Michigan Council 25 Of The American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees |
| 186 | 12/03/13 | 1944 | Transcript Order Form of Hearing December 3, 2013, Filed by. (Montgomery, Claude) (Entered: 12/05/2013) |
| 187 | 12/05/13 | 1945 | Opinion Regarding Eligibility (RE: related document(s)821 First Amended Order Regarding Eligibility Objections) |
| 188 | 12/05/13 | 1946 | Order for Relief Under Chapter 9 of the Bankruptcy Code (Related Document 1945 Opinion Regarding Eligibility) |
| 189 | 12/05/13 | 1947 | Transcript regarding Hearing Held 12/03/13 RE: Bench Opinion re. Eligibility |
| 190 | 12/05/13 | 1949 | Response to (related document(s): 1934 Motion to Shorten/Reduce , Motion to Expedite Hearing (related documents 1933 Generic Motion) Ex Parte Motion for Shortened Notice and Expedited Hearing Regarding the Motion of the Detroit Retirement Systems to Certify This Court's Eligibility Ruling for Direct Appeal) Filed by Retiree Committee Official Committee of Retirees (Attachments: # 1 Exhibit A - Proposed Order) |
| 191 | 12/06/13 | 1954 | Concurrence of the Retiree Association Parties in the Response of the Official Committee of Retirees to Ex Parte Motion Concurrence of the Retiree |

81538578\V-3

| | | | Association Parties in the Response of the Official Committee of Retirees to Ex Parte Motion |
|---|---|---|---|
| 192 | 12/06/13 | 1956 | Notice of Appeal to the District Court (AMENDED). Filed by (RE: related document(s)1907 Notice of Appeal, 1945 Memorandum Opinion and Order, 1946 Order for Relief (Ch.9)) |
| 193 | 12/10/13 | 2009 | Transcript Order Form of Hearing 10/23/2013,*Eligibility Trial* Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/10/2013) |
| 194 | 12/10/13 | 2010 | Transcript Order Form of Hearing 10/24/2013,*Eligibility Trial* Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/10/2013) |
| 195 | 12/10/13 | 2011 | Transcript Order Form of Hearing 10/25/2013,*Eligibility Trial* Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/10/2013) |
| 196 | 12/10/13 | 2012 | Transcript Order Form of Hearing 10/28/2013,*Eligibility Trial* Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/10/2013) |
| 197 | 12/10/13 | 2013 | Transcript Order Form of Hearing 10/29/2013,Eligibility Trial Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/10/2013) |
| 198 | 12/10/13 | 2015 | Transcript Order Form of Hearing 11/4/2013,*Eligibility Trial* Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/10/2013) |
| 199 | 12/10/13 | 2016 | Transcript Order Form of Hearing 11/5/2013,*Eligibility Trial* Filed by Retiree |

| | | | |
|---|---|---|---|
| | | | Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/10/2013) |
| 200 | 12/10/13 | 2017 | Transcript Order Form of Hearing 11/7/2013,*Eligibility Trial* Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/10/2013) |
| 201 | 12/10/13 | 2018 | Transcript Order Form of Hearing 11/8/2013,*Eligibility Trial* Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/10/2013) |
| 202 | 12/10/13 | 2028 | Transcript Order Form of Hearing 10/16/2013,*Eligibility Issue* Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/10/2013) |
| 203 | 12/11/13 | 2039 | Transcript Order Form of Hearing 10/21/2013,*eligibility Issue* Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/11/2013) |
| 204 | 12/11/13 | 2057 | Notice of Appeal to the District Court. Fee Amount $255 Filed by (RE: related document(s)1945 Memorandum Opinion and Order, 1946 Order for Relief (Ch.9)) |
| 205 | 12/11/13 | 2059 | Motion of The Official Committee of Retirees Request For Certification of The Eligibility Determination For Direct Appeal To The United States Court of Appeals For The Sixth Circuit Pursuant To 28 U.S.C. § 158(D)(2) and Federal Rule of Bankruptcy Procedure Rule 8001(F) Filed by Retiree Committee Official Committee of Retirees |
| 206 | 12/12/13 | 2065 | Notice of Requirement to File Designation. (RE: related document(s)2057 Notice of Appeal filed by Retiree Committee Official Committee of Retirees) Appellant Designation due by 12/26/2013. |

| | | | Appellee designation due by 1/9/2014. Transmission of Designation Due by 1/13/2014 |
|---|---|---|---|
| 207 | 12/12/13 | 2068 | Motion of the Retiree Association Parties to Certify "Opinion Regarding Eligibility" and "Order for Relief Under Chapter 9 of the Bankruptcy Code" for Direct Appeal to the Court of Appeals Filed by Interested Parties Detroit Retired City Employees Association, Shirley V Lightsey, Retired Detroit Police and Fire Fighters Association, Donald Taylor, Creditors Shirley V Lightsey, Donald Taylor (Attachments: # 1 Index List of Attachments # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 4) |
| 208 | 12/12/13 | 2070 | Notice of Appeal to the Opinion Regarding Eligibility and the Order for Relief Under Chapter 9 of the Bankruptcy Code. Fee Amount $255 Filed by (RE: related document(s)1945 Memorandum Opinion and Order, 1946 Order for Relief (Ch.9)) |
| 209 | 12/16/13 | 2176 | Transcript Order Form of Hearing September 19, 2013, Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/16/2013) |
| 210 | 12/12/13 | 2083 | Response to (related document(s): 1907 Notice of Appeal, 1909 Motion for Leave to Appeal (related documents1907 Notice of Appeal) Fee Amount $5, 1930 Notice of Appeal, 1933 Motion Motion of the Detroit Retirement Systems to Certify This Court's Eligibility Ruling for Direct Appeal to the Sixth Circuit Court of Appeals (RE: Notice of Appeal [Dkt. No. 1930]), 1936 Motion Request for Certification, 1956 Notice of Appeal, 2057 Notice of Appeal, 2060 Motion of The Official Committee of Retirees Request For Certification of The Eligibility Determination For Direct Appeal To The United States Court of Appeals For The Sixth Circuit Pursuant To 28 U.S.C. § 158(D)(2) and |

81538578\V-3
39
13-53846-swr Doc 2600-4 Filed 01/30/13 Entered 01/30/14 00:55:04 Page 39 of 43
13-53846-tjt Doc 2256 Filed 01/30/13 Entered 01/30/14 14:52:04 Page 39 of 43

| | | | Federal Rule of Bankruptcy, 2068 Motion of the Retiree Association Parties to Certify "Opinion Regarding Eligibility" and "Order for Relief Under Chapter 9 of the Bankruptcy Code" for Direct Appeal to the Court of Appeals, 2070 Notice of Appeal) /The City of Detroit's Opposition to Immediate Appeal and Statement Regarding Certification to the Sixth Circuit Filed by Debtor In Possession City of Detroit, Michigan |
|---|---|---|---|
| 211 | 12/12/13 | 2096 | Notice of Appeal to the District Court Amended Notice of Appeal to District Court / Circuit Court. Filed by (RE: related document(s)1930 Notice of Appeal, 1945 Memorandum Opinion and Order, 1946 Order for Relief (Ch.9)). (Attachments: # 1 Exhibit 1 - Bankruptcy Matter Civil Case Cover Sheet # 2 Exhibit 2 - List of Individual Objectors # 3 Exhibit 3 - Opinion Regarding Eligibility # 4 Exhibit 4 - Order for Relief Under Chapter 9 of the Bankruptcy Code) |
| 212 | 12/13/13 | 2111 | Notice of Appeal to the District Court and Certificate of Service. Fee Amount $255 Filed by (RE: related document(s)1945 Memorandum Opinion and Order, 1946 Order for Relief (Ch.9)) |
| 213 | 12/13/13 | 2113 | Motion of the Retired Detroit Police Members Association to Certify this Court's Eligibility Ruling for Direct Appeal to the Sixth Circuit Court of Appeals Filed by Creditor Retired Detroit Police Members Association |
| 214 | 12/13/13 | 2118 | Reply to (related document(s): 1933 Generic Motion filed by Creditor General Retirement System of the City of Detroit, Creditor Police and Fire Retirement System of the City of Detroit, 2083 Response filed by Debtor In Possession City of Detroit, Michigan) Reply of the Detroit Retirement Systems Supporting Certification of a Direct Appeal to the Sixth Circuit Filed by Creditors |

| | | | General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit |
|---|---|---|---|
| 215 | 12/15/13 | 2135 | Memorandum Notice and Supplement to Detroit Retirement Systems' Motion to Certify Appeal Re: Certification of Appeal in San Bernardino Case Filed by Creditors General Retirement System of the City of Detroit, Police and Fire Retirement System of the City of Detroit (RE: related document(s)1933 Motion Motion of the Detroit Retirement Systems to Certify This Court's Eligibility Ruling for Direct Appeal to the Sixth Circuit Court of Appeals (RE: Notice of Appeal [Dkt. No. 1930]), 2118 Reply - motions) |
| 216 | 12/15/13 | 2137 | Notice of Appeal to the District Court filed by DFFA and DPOA and Certificate of Service. Fee Amount $255 Filed by (RE: related document(s)1945 Memorandum Opinion and Order, 1946 Order for Relief (Ch.9)). (Attachments: # 1 Exhibit 1 - Order for Relief and Opinion - Part 1 of 6 # 2 Exhibit 1 - Order for Relief and Opinion - Part 2 of 6 # 3 Exhibit 1 - Order for Relief and Opinion - Part 3 of 6 # 4 Exhibit 1 - Order for Relief and Opinion - Part 4 of 6 # 5 Exhibit 1 - Order for Relief and Opinion - Part 5 of 6 # 6 Exhibit 1 - Order for Relief and Opinion - Part 6 of 6) |
| 217 | 12/15/13 | 2139 | Motion for Direct Certification of Appeal to Sixth Circuit Filed by Creditors Detroit Fire Fighters Association, I.A.F.F. Local 344, Detroit Police Officers Association |
| 218 | 12/16/13 | 2165 | Notice of Appeal to the District Court and Certificate of Service. Fee Amount $255 Filed by (RE: related document(s)1945 Memorandum Opinion and Order, 1946 Order for Relief (Ch.9)). (Attachments: # 1 Exhibits A-D) |

81538578\V-3

| 219 | 12/16/13 | 2176 | Transcript Order Form of Hearing September 19, 2013, Filed by Retiree Committee Official Committee of Retirees. (Montgomery, Claude) (Entered: 12/16/2013) |
| 220 | 12/17/13 | 2190 | Declaration / The City of Detroit's Post-Hearing Submission Regarding Expedition of Appeal to the Sixth Circuit Filed by Debtor In Possession City of Detroit, Michigan |
| 221 | 12/17/13 | 2192 | Motion -- Request of International Union, UAW and Flowers Plaintiffs for Certification Permitting Immediate and Direct Appeal to the Sixth Circuit from the Court's Eligibility Determinations Filed by Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America |
| 222 | 12/20/13 | 2269 | Memorandum Regarding: I. Certification Under 28 U.S.C. Section 158(d)(2)(A)(i) II. Recommendation on Whether Direct Appeals Should Be Authorized and III. Parties' Request to Recommend Expedited Consideration of Appeals |
| 223 | 12/20/13 | 2274 | Amended Certification Regarding Direct Appeal to the Court of Appeals |

81538578\V-3

Dated: December 21, 2013

**DENTONS US LLP**

By: /s/ *Claude D. Montgomery*

Claude D. Montgomery  (P29212)
Carole Neville
1221 Avenue of the Americas
New York New York 10020
Tel:  (212) 768-6700
Fax:  (212) 768-6800
claude.montgomery@dentons.com
carole.neville@dentons.com

-and-

**DENTONS US LLP**

Sam J. Alberts
1301 K Street, NW
Suite 600, East Tower
Washington, DC 20005-3364
Tel: (202) 408-6400
Fax:  (202) 408-6399
sam.alberts@dentons.com

-and-

**BROOKS WILKINS SHARKEY &
TURCO**

Matthew E. Wilkins (P56697)
Paula A. Hall (P61101)
401 South Old Woodward, Suite 400
Birmingham, Michigan 48009
Tel: (248) 971-1800
wilkins@bwst-law.com
hall@bwst-law.com

*Counsel for the Official Committee
of Retirees*

81538578\V-3