# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Steve W. Rhodes |

_____/

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On February 28, 2014, at my direction and under my supervision, employees of KCC caused to be served the following documents via Overnight mail on the service list attached hereto as **Exhibit A**, for subsequent distribution to beneficial holders of the securities listed on **Exhibit B**; and via First Class mail to the parties on the service lists attached hereto as **Exhibit C**, **Exhibit D**, **Exhibit E**, and **Exhibit F**:

- **Notice of Hearing to Consider Approval of Disclosure Statement with Respect to Plan for Adjustment of Debts of the City of Detroit** [attached hereto as **Exhibit G**]

- **First Amended Order Establishing Procedures, Deadlines and Hearing Dates Relating to the Debtor's Plan of Adjustment** [Docket No. 2755]

Dated: March 4, 2014

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245
Tel 310.776.7386

# EXHIBIT A

**Exhibit A**

| Name | NoticeName | Address1 | Address2 | City | State | Zip |
|------|-----------|----------|----------|------|-------|-----|
| Broadridge | Receiving Dept | 51 Mercedes Way | | Edgewood | NY | 11717 |
| INVeSHARE | Corporate Actions/Reorg | c/o The Colbent Corporation | 161 Bay State Dr | Braintree | MA | 02184 |
| Mediant Communications | Stephanie Fitzhenry | 100 Demarest Dr | | Wayne | NJ | 07470 |
| The Depository Trust Co | Swabera Mohamed | 570 Washington Blvd | | Jersey City | NJ | 07310 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1 of 1
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 3 of 55

# EXHIBIT B

**Exhibit B**

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| 5% Revenue Bonds | 251131 CD 8 | US251131CD87 | 9/30/2013 |
| 5% Sewer Bond | 251237 3F 8 | US2512373F85 | 7/1/2033 |
| Ltd Tax Distr State Aid 2010 4 1/2% Sec GO | 251093 S6 8 | US251093S687 | 11/1/2023 |
| Ltd Tax Distr State Aid 2010 4 1/4% Sec GO | 251093 R9 3 | US251093R937 | 11/1/2021 |
| Ltd Tax Distr State Aid 2010 5 1/4% Sec GO | 251093 S2 7 | US251093S273 | 11/1/2024 |
| Ltd Tax Distr State Aid 2010 5 1/4% Sec GO | 251093 S3 5 | US251093S356 | 11/1/2035 |
| Ltd Tax Distr State Aid 2010 5% Sec GO | 251093 R2 8 | US251093R283 | 11/1/2014 |
| Ltd Tax Distr State Aid 2010 5% Sec GO | 251093 R3 6 | N/A | 11/1/2015 |
| Ltd Tax Distr State Aid 2010 5% Sec GO | 251093 R4 4 | US251093R440 | 11/1/2016 |
| Ltd Tax Distr State Aid 2010 5% Sec GO | 251093 R5 1 | US251093R515 | 11/1/2017 |
| Ltd Tax Distr State Aid 2010 5% Sec GO | 251093 R6 9 | US251093R697 | 11/1/2018 |
| Ltd Tax Distr State Aid 2010 5% Sec GO | 251093 R7 7 | US251093R770 | 11/1/2019 |
| Ltd Tax Distr State Aid 2010 5% Sec GO | 251093 R8 5 | US251093R853 | 11/1/2020 |
| Ltd Tax Distr State Aid 2010 5% Sec GO | 251093 S5 0 | US251093S505 | 11/1/2030 |
| Series 1993 6 1/2% Water Bonds | 251255 TP 0 | US251255TP01 | 7/1/2015 |
| Series 1997-A 6% Water Bonds | 251255 XM 2 | US251255XM24 | 7/1/2014 |
| Series 1997-A 6% Water Bonds | 251255 XN 0 | US251255XN07 | 7/1/2015 |
| Series 1998-A 5 1/2% Sewer Bonds | 251237 S8 7 | US251237S870 | 7/1/2014 |
| Series 1998-A 5 1/2% Sewer Bonds | 251237 S9 5 | US251237S953 | 7/1/2015 |
| Series 1998-A 5 1/2% Sewer Bonds | 251237 T2 9 | US251237T290 | 7/1/2016 |
| Series 1998-A 5 1/2% Sewer Bonds | 251237 T3 7 | US251237T373 | 7/1/2017 |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T4 5 | US251237T456 | 7/1/2018 |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T5 2 | US251237T522 | 7/1/2019 |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T6 0 | US251237T605 | 7/1/2020 |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T7 8 | US251237T787 | 7/1/2021 |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T8 6 | US251237T860 | 7/1/2022 |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T9 4 | US251237T944 | 7/1/2023 |
| Series 1998-B 5 1/2% Sewer Bonds | 251237 U9 2 | US251237U926 | 7/1/2014 |
| Series 1998-B 5 1/2% Sewer Bonds | 251237 V2 6 | US251237V262 | 7/1/2015 |
| Series 1998-B 5 1/2% Sewer Bonds | 251237 V3 4 | US251237V346 | 7/1/2016 |
| Series 1998-B 5 1/2% Sewer Bonds | 251237 V4 2 | US251237V429 | 7/1/2017 |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V5 9 | US251237V593 | 7/1/2018 |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V6 7 | US251237V676 | 7/1/2019 |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V7 5 | US251237V759 | 7/1/2020 |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V8 3 | US251237V833 | 7/1/2021 |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V9 1 | US251237V916 | 7/1/2022 |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 W2 5 | US251237W252 | 7/1/2023 |
| Series 1999-A 5 1/4% Gen Obligation | 251093 SL 5 | US251093SL51 | 4/1/2014 |
| Series 1999-A 5 1/4% Gen Obligation | 251093 SM 3 | N/A | 4/1/2015 |
| Series 1999-A 5% Gen Obligation | 251093 SN 1 | US251093SN18 | 4/1/2016 |
| Series 1999-A 5% Gen Obligation | 251093 SP 6 | US251093SP65 | 4/1/2017 |
| Series 1999-A 5% Gen Obligation | 251093 SQ 4 | US251093SQ49 | 4/1/2018 |
| Series 1999-A 5% Gen Obligation | 251093 SR 2 | US251093SR22 | 4/1/2019 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VM 2 | US251237VM29 | 7/1/2014 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VN 0 | US251237VN02 | 7/1/2015 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VP 5 | US251237VP59 | 7/1/2016 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VQ 3 | US251237VQ33 | 7/1/2017 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VR 1 | US251237VR16 | 7/1/2018 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VS 9 | US251237VS98 | 7/1/2019 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VT 7 | N/A | 7/1/2020 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VU 4 | US251237VU45 | 7/1/2021 |
| Series 2001-A 5% Water Bonds | 251255 A2 1 | N/A | 7/1/2030 |

In re: City of Detroit, Michigan
Case No. 13-53846          Page 1 of 10
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 5 of 55

**Exhibit B**

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UQ 1 | US251093UQ11 | 4/1/2014 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UR 9 | US251093UR93 | 4/1/2015 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 US 7 | US251093US76 | 4/1/2016 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UT 5 | N/A | 4/1/2017 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UU 2 | US251093UU23 | 4/1/2018 |
| Series 2001-A(1) 5% Gen Obligation | 251093 UV 0 | US251093UV06 | 4/1/2019 |
| Series 2001-A(1) 5% Gen Obligation | 251093 UW 8 | N/A | 4/1/2020 |
| Series 2001-A(1) 5% Gen Obligation | 251093 UX 6 | US251093UX61 | 4/1/2021 |
| Series 2001-B 5 1/2% Sewer Bonds | 251237 WV 1 | N/A | 7/1/2029 |
| Series 2001-B 5 3/8% Gen Obligation | 251093 VF 4 | US251093VF47 | 4/1/2014 |
| Series 2001-C 3 1/2% Water Bonds | 251255 6U 4 | US2512556U44 | 7/1/2014 |
| Series 2001-C 4 1/2% Water Bonds | 251255 7L 3 | US2512557L36 | 7/1/2029 |
| Series 2001-C 4 1/4% Water Bonds | 251255 6V 2 | US2512556V27 | 7/1/2015 |
| Series 2001-C 4 1/4% Water Bonds | 251255 6W 0 | US2512556W00 | 7/1/2016 |
| Series 2001-C 4 1/4% Water Bonds | 251255 6X 8 | US2512556X82 | 7/1/2017 |
| Series 2001-C 4 1/4% Water Bonds | 251255 6Y 6 | US2512556Y65 | 7/1/2018 |
| Series 2001-C 4 3/4% Water Bonds | 251255 7K 5 | US2512557K52 | 7/1/2029 |
| Series 2001-C 5 3/4% Water Bonds | 251255 6Z 3 | US2512556Z31 | 7/1/2019 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7A 7 | US2512557A70 | 7/1/2020 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7B 5 | US2512557B53 | 7/1/2021 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7C 3 | US2512557C37 | 7/1/2022 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7D 1 | US2512557D10 | 7/1/2023 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7E 9 | US2512557E92 | 7/1/2024 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7F 6 | US2512557F67 | 7/1/2025 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7G 4 | US2512557G41 | 7/1/2026 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7H 2 | US2512557H24 | 7/1/2027 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7J 8 | US2512557J89 | 7/1/2028 |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6G 3 | US2512376G32 | 7/1/2014 |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6H 1 | US2512376H15 | 7/1/2015 |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6J 7 | N/A | 7/1/2016 |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6K 4 | N/A | 7/1/2017 |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6L 2 | US2512376L27 | 7/1/2018 |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6M 0 | N/A | 7/1/2019 |
| Series 2001-C(1) 6 1/2% Sewer Bonds | 251237 6N 8 | N/A | 7/1/2024 |
| Series 2001-C(1) 7% Sewer Bonds | 251237 6P 3 | US2512376P31 | 7/1/2027 |
| Series 2001-C(2) 4 1/2% Sewer Bonds | 251237 4N 0 | US2512374N01 | 7/1/2027 |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4G 5 | US2512374G59 | 7/1/2014 |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4H 3 | N/A | 7/1/2015 |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4J 9 | N/A | 7/1/2016 |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4K 6 | N/A | 7/1/2017 |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4L 4 | US2512374L45 | 7/1/2018 |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4M 2 | US2512374M28 | 7/1/2019 |
| Series 2001-C(2) 5 1/4% Sewer Bonds | 251237 4P 5 | US2512374P58 | 7/1/2028 |
| Series 2001-C(2) 5 1/4% Sewer Bonds | 251237 4Q 3 | US2512374Q32 | 7/1/2029 |
| Series 2001-D Var Sewer Bonds | 251237 WY 5 | N/A | 7/1/2032 |
| Series 2001-E 5 3/4% Sewer Bonds | 251237 4R 1 | US2512374R15 | 7/1/2031 |
| Series 2002 5 1/8% Gen Obligation | 251093 WV 8 | US251093WV87 | 4/1/2021 |
| Series 2002 5 1/8% Gen Obligation | 251093 WW 6 | US251093WW60 | 4/1/2022 |
| Series 2003-A 3 1/2% Sewer Bonds | 251237 YK 3 | US251237YK36 | 7/1/2014 |
| Series 2003-A 3.65% Sewer Bonds | 251237 YM 9 | US251237YM91 | 7/1/2015 |
| Series 2003-A 3.7% Sewer Bonds | 251237 YQ 0 | US251237YQ06 | 7/1/2016 |
| Series 2003-A 3.8% Sewer Bonds | 251237 YT 4 | N/A | 7/1/2017 |

In re: City of Detroit, Michigan
Case No. 13-53846                                    Page 2 of 10
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 6 of 55

**Exhibit B**

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| Series 2003-A 4 1/2% Gen Obligation | 251093 XV 7 | US251093XV78 | 4/1/2020 |
| Series 2003-A 4 1/2% Sewer Bonds | 251237 VD 2 | US251237VD20 | 7/1/2003 |
| Series 2003-A 4 1/2% Water Bonds | 251255 D7 7 | N/A | 7/1/2019 |
| Series 2003-A 4 1/4% Sewer Bonds | 251237 ZE 6 | US251237ZE66 | 7/1/2022 |
| Series 2003-A 4 3/4% Water Bonds | 251255 E2 7 | US251255E278 | 7/1/2022 |
| Series 2003-A 4 5/8% Gen Obligation | 251093 XY 1 | US251093XY18 | 4/1/2022 |
| Series 2003-A 4 5/8% Gen Obligation | 251093 YA 2 | US251093YA23 | 4/1/2023 |
| Series 2003-A 4% Gen Obligation | 251093 XP 0 | US251093XP01 | 4/1/2015 |
| Series 2003-A 4% Sewer Bonds | 251237 YW 7 | N/A | 7/1/2018 |
| Series 2003-A 4% Sewer Bonds | 251237 YZ 0 | US251237YZ05 | 7/1/2019 |
| Series 2003-A 4% Sewer Bonds | 251237 ZB 2 | US251237ZB28 | 7/1/2020 |
| Series 2003-A 4.3% Sewer Bonds | 251237 ZG 1 | US251237ZG15 | 7/1/2023 |
| Series 2003-A 4.7% Water Bonds | 251255 D9 3 | N/A | 7/1/2021 |
| Series 2003-A 5 1/2% Sewer Bonds | 251237 YN 7 | N/A | 7/1/2015 |
| Series 2003-A 5 1/2% Sewer Bonds | 251237 YR 8 | N/A | 7/1/2016 |
| Series 2003-A 5 1/2% Sewer Bonds | 251237 YU 1 | N/A | 7/1/2017 |
| Series 2003-A 5 1/2% Sewer Bonds | 251237 YX 5 | US251237YX56 | 7/1/2018 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XN 5 | N/A | 4/1/2014 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XQ 8 | N/A | 4/1/2015 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XR 6 | N/A | 4/1/2016 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XS 4 | US251093XS40 | 4/1/2017 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XT 2 | US251093XT23 | 4/1/2018 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XU 9 | US251093XU95 | 4/1/2019 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XW 5 | US251093XW51 | 4/1/2020 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XX 3 | US251093XX35 | 4/1/2021 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XZ 8 | N/A | 4/1/2022 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 YB 0 | US251093YB06 | 4/1/2023 |
| Series 2003-A 5% Sewer Bonds | 251237 K7 7 | US251237K778 | 7/1/2014 |
| Series 2003-A 5% Sewer Bonds | 251237 K8 5 | US251237K851 | 7/1/2015 |
| Series 2003-A 5% Sewer Bonds | 251237 Q8 9 | US251237Q890 | 7/1/2016 |
| Series 2003-A 5% Sewer Bonds | 251237 Q9 7 | US251237Q973 | 7/1/2017 |
| Series 2003-A 5% Sewer Bonds | 251237 R2 1 | US251237R211 | 7/1/2018 |
| Series 2003-A 5% Sewer Bonds | 251237 Y7 2 | US251237Y720 | 7/1/2025 |
| Series 2003-A 5% Sewer Bonds | 251237 Y8 0 | US251237Y803 | 7/1/2026 |
| Series 2003-A 5% Sewer Bonds | 251237 Y9 8 | US251237Y985 | 7/1/2028 |
| Series 2003-A 5% Sewer Bonds | 251237 Z2 2 | US251237Z222 | 7/1/2032 |
| Series 2003-A 5% Sewer Bonds | 251237 ZF 3 | US251237ZF32 | 7/1/2022 |
| Series 2003-A 5% Sewer Bonds | 251237 ZH 9 | US251237ZH97 | 7/1/2023 |
| Series 2003-A 5% Sewer Bonds | 251237 ZJ 5 | US251237ZJ53 | 7/1/2024 |
| Series 2003-A 5% Water Bonds | 251255 5F 8 | US2512555F85 | 7/1/2025 |
| Series 2003-A 5% Water Bonds | 251255 E6 8 | US251255E682 | 7/1/2034 |
| Series 2003-A 5% Water Bonds | 251255 K2 0 | N/A | 7/1/2026 |
| Series 2003-A 5% Water Bonds | 251255 K3 8 | N/A | 7/1/2027 |
| Series 2003-A 7 1/2% Sewer Bonds | 251237 6Q 1 | US2512376Q14 | 7/1/2033 |
| Series 2003-B 5% Water Bonds | 251255 5H 4 | US2512555H42 | 7/1/2034 |
| Series 2003-B Second Lien Water Bonds | 251255 F8 3 | N/A | 7/1/2014 |
| Series 2003-C 4 1/4% Water Bonds | 251255 J2 2 | US251255J228 | 7/1/2015 |
| Series 2003-C 5 1/4% Water Bonds | 251255 J3 0 | US251255J301 | 7/1/2016 |
| Series 2003-C 5 1/4% Water Bonds | 251255 J4 8 | N/A | 7/1/2017 |
| Series 2003-C 5 1/4% Water Bonds | 251255 J5 5 | US251255J558 | 7/1/2018 |
| Series 2003-C 5 1/4% Water Bonds | 251255 J6 3 | US251255J632 | 7/1/2019 |
| Series 2003-C 5 1/4% Water Bonds | 251255 J7 1 | US251255J715 | 7/1/2020 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 3 of 10
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 7 of 55

**Exhibit B**

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| Series 2003-C 5% Water Bonds | 251255 J8 9 | US251255J897 | 7/1/2021 |
| Series 2003-C 5% Water Bonds | 251255 J9 7 | N/A | 7/1/2022 |
| Series 2003-C Sr Lien Water Bonds | 251255 H9 9 | US251255H990 | 7/1/2014 |
| Series 2003-D 4 1/4% Water Bonds | 251255 2W 4 | US2512552W46 | 7/1/2017 |
| Series 2003-D 4 1/4% Water Bonds | 251255 2X 2 | N/A | 7/1/2018 |
| Series 2003-D 4% Water Bonds | 251255 2T 1 | N/A | 7/1/2014 |
| Series 2003-D 4.1% Water Bonds | 251255 2U 8 | US2512552U89 | 7/1/2015 |
| Series 2003-D 4.2% Water Bonds | 251255 2V 6 | US2512552V62 | 7/1/2016 |
| Series 2003-D 5% Water Bonds | 251255 2Y 0 | US2512552Y02 | 7/1/2024 |
| Series 2003-D 5% Water Bonds | 251255 2Z 7 | US2512552Z76 | 7/1/2027 |
| Series 2003-D 5% Water Bonds | 251255 3A 1 | US2512553A17 | 7/1/2028 |
| Series 2003-D 5% Water Bonds | 251255 3B 9 | US2512553B99 | 7/1/2033 |
| Series 2004 4.85% Self-Insurance Bonds | 251093 A5 9 | US251093A594 | 4/1/2014 |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 B7 7 | US251237B777 | 7/1/2019 |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 B8 5 | US251237B850 | 7/1/2020 |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 B9 3 | N/A | 7/1/2021 |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 C2 7 | US251237C270 | 7/1/2022 |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 C3 5 | N/A | 7/1/2023 |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 C4 3 | US251237C437 | 7/1/2024 |
| Series 2004-A 5% Sewer Bonds | 251237 B6 9 | US251237B694 | 7/1/2014 |
| Series 2004-A(1) 4 1/2% Gen Obligation | 251093 ZC 7 | US251093ZC79 | 4/1/2023 |
| Series 2004-A(1) 4 1/4% Gen Obligation | 251093 YY 0 | US251093YY09 | 4/1/2020 |
| Series 2004-A(1) 4.6% Gen Obligation | 251093 ZE 3 | US251093ZE36 | 4/1/2024 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 YX 2 | US251093YX26 | 4/1/2019 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 YZ 7 | US251093YZ73 | 4/1/2020 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 ZB 9 | US251093ZB96 | 4/1/2022 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 ZD 5 | US251093ZD52 | 4/1/2023 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 ZF 0 | US251093ZF01 | 4/1/2024 |
| Series 2004-A(1) 5% Gen Obligation | 251093 ZA 1 | US251093ZA14 | 4/1/2021 |
| Series 2004-B(1) 4% Gen Obligation | 251093 ZM 5 | US251093ZM51 | 4/1/2014 |
| Series 2004-B(1) 4% Gen Obligation | 251093 ZR 4 | US251093ZR49 | 4/1/2017 |
| Series 2004-B(1) 5 1/4% Gen Obligation | 251093 ZQ 6 | US251093ZQ65 | 4/1/2016 |
| Series 2004-B(1) 5 1/4% Gen Obligation | 251093 ZS 2 | US251093ZS22 | 4/1/2017 |
| Series 2004-B(1) 5 1/4% Gen Obligation | 251093 ZT 0 | US251093ZT05 | 4/1/2018 |
| Series 2004-B(1) 5% Gen Obligation | 251093 ZN 3 | US251093ZN35 | 4/1/2014 |
| Series 2004-B(1) 5% Gen Obligation | 251093 ZP 8 | US251093ZP82 | 4/1/2015 |
| Series 2004-B(2) 5.24% Gen Obligation | 251093 ZX 1 | US251093ZX17 | 4/1/2018 |
| Series 2005-A 3 3/4% Sewer Bonds | 251237 E6 6 | US251237E664 | 7/1/2016 |
| Series 2005-A 3 3/4% Water Bonds | 251255 M8 5 | N/A | 7/1/2014 |
| Series 2005-A 3.6% Sewer Bonds | 251237 E4 1 | US251237E417 | 7/1/2014 |
| Series 2005-A 3.7% Sewer Bonds | 251237 E5 8 | US251237E581 | 7/1/2015 |
| Series 2005-A 3.85% Water Bonds | 251255 M9 3 | US251255M933 | 7/1/2015 |
| Series 2005-A 3.9% Water Bonds | 251255 N2 7 | N/A | 7/1/2016 |
| Series 2005-A 4 1/2% Sewer Bonds | 251237 G2 3 | N/A | 7/1/2035 |
| Series 2005-A 4 1/2% Water Bonds | 251255 P7 4 | US251255P746 | 7/1/2029 |
| Series 2005-A 4 1/2% Water Bonds | 251255 P8 2 | US251255P829 | 7/1/2030 |
| Series 2005-A 4 1/2% Water Bonds | 251255 P9 0 | US251255P902 | 7/1/2031 |
| Series 2005-A 4 1/2% Water Bonds | 251255 Q2 4 | US251255Q249 | 7/1/2032 |
| Series 2005-A 4 1/2% Water Bonds | 251255 Q3 2 | US251255Q322 | 7/1/2035 |
| Series 2005-A 4 1/4% Sewer Bonds | 251237 F5 7 | US251237F570 | 7/1/2023 |
| Series 2005-A 4 1/4% Sewer Bonds | 251237 F6 5 | N/A | 7/1/2024 |
| Series 2005-A 4 1/8% Sewer Bonds | 251237 F4 0 | US251237F406 | 7/1/2022 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 4 of 10
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 8 of 55

**Exhibit B**

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| Series 2005-A 4% Sewer Bonds | 251237 E7 4 | N/A | 7/1/2017 |
| Series 2005-A 4% Sewer Bonds | 251237 E8 2 | US251237E821 | 7/1/2018 |
| Series 2005-A 4% Sewer Bonds | 251237 E9 0 | US251237E904 | 7/1/2019 |
| Series 2005-A 4% Sewer Bonds | 251237 F2 4 | US251237F240 | 7/1/2020 |
| Series 2005-A 4% Water Bonds | 251255 N3 5 | US251255N352 | 7/1/2017 |
| Series 2005-A 4% Water Bonds | 251255 N4 3 | N/A | 7/1/2018 |
| Series 2005-A 4.1% Sewer Bonds | 251237 F3 2 | US251237F323 | 7/1/2021 |
| Series 2005-A 4.563% Pension Certs | 25113P AY 1 | US25113PAY16 | 6/15/2014 |
| Series 2005-A 4.613% Pension Obl Certs | 25113P AL 9 | US25113PAL94 | 6/15/2015 |
| Series 2005-A 4.813% Pension Obl Certs | 25113P AM 7 | N/A | 6/15/2020 |
| Series 2005-A 4.948% Pension Obl Certs | 25113P AN 5 | N/A | 6/15/2025 |
| Series 2005-A 5 1/8% Sewer Bonds | 251237 Z4 8 | US251237Z487 | 7/1/2033 |
| Series 2005-A 5 1/8% Sewer Bonds | 251237 Z6 3 | US251237Z636 | 7/1/2033 |
| Series 2005-A 5% Sewer Bonds | 251237 F9 9 | N/A | 7/1/2035 |
| Series 2005-A 5% Sewer Bonds | 251237 Z3 0 | US251237Z305 | 7/1/2030 |
| Series 2005-A 5% Sewer Bonds | 251237 Z5 5 | US251237Z552 | 7/1/2030 |
| Series 2005-A 5% Water Bonds | 251255 N5 0 | US251255N501 | 7/1/2019 |
| Series 2005-A 5% Water Bonds | 251255 N6 8 | N/A | 7/1/2020 |
| Series 2005-A 5% Water Bonds | 251255 N7 6 | N/A | 7/1/2021 |
| Series 2005-A 5% Water Bonds | 251255 N8 4 | US251255N840 | 7/1/2022 |
| Series 2005-A 5% Water Bonds | 251255 N9 2 | N/A | 7/1/2023 |
| Series 2005-A 5% Water Bonds | 251255 P2 5 | N/A | 7/1/2024 |
| Series 2005-A 5% Water Bonds | 251255 P3 3 | N/A | 7/1/2025 |
| Series 2005-A 5% Water Bonds | 251255 P4 1 | US251255P415 | 7/1/2026 |
| Series 2005-A 5% Water Bonds | 251255 P5 8 | N/A | 7/1/2027 |
| Series 2005-A 5% Water Bonds | 251255 P6 6 | N/A | 7/1/2028 |
| Series 2005-A 5% Water Bonds | 251255 Q8 1 | N/A | 7/1/2014 |
| Series 2005-A 5% Water Bonds | 251255 Q9 9 | N/A | 7/1/2015 |
| Series 2005-A 5% Water Bonds | 251255 R2 3 | US251255R239 | 7/1/2016 |
| Series 2005-A 5% Water Bonds | 251255 R3 1 | N/A | 7/1/2017 |
| Series 2005-A 5% Water Bonds | 251255 R4 9 | N/A | 7/1/2018 |
| Series 2005-A(1) 4 1/2% Gen Obligation | 251093 B2 5 | US251093B253 | 4/1/2014 |
| Series 2005-A(1) 4.53% Gen Obligation | 251093 B3 3 | N/A | 4/1/2015 |
| Series 2005-A(1) 4.61% Gen Obligation | 251093 B4 1 | US251093B410 | 4/1/2016 |
| Series 2005-A(1) 4.96% Gen Obligation | 251093 B5 8 | US251093B584 | 4/1/2020 |
| Series 2005-A(1) 5.15% Gen Obligation | 251093 B6 6 | US251093B667 | 4/1/2025 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C3 2 | US251093C327 | 4/1/2014 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C4 0 | US251093C400 | 4/1/2015 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C5 7 | US251093C574 | 4/1/2016 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C6 5 | US251093C657 | 4/1/2017 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C7 3 | US251093C731 | 4/1/2018 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C8 1 | N/A | 4/1/2019 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C9 9 | US251093C996 | 4/1/2020 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D2 3 | US251093D234 | 4/1/2021 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D3 1 | US251093D317 | 4/1/2022 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D4 9 | N/A | 4/1/2023 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D5 6 | US251093D564 | 4/1/2024 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D6 4 | US251093D648 | 4/1/2025 |
| Series 2005-B 4 3/4% Water Bonds | 251255 8G 3 | N/A | 7/1/2034 |
| Series 2005-B 4% Gen Obligation | 251093 E7 1 | N/A | 4/1/2014 |
| Series 2005-B 4% Water Bonds | 251255 7S 8 | US2512557S88 | 7/1/2015 |
| Series 2005-B 4% Water Bonds | 251255 7T 6 | US2512557T61 | 7/1/2016 |

In re: City of Detroit, Michigan
Case No. 13-53846                    Page 5 of 10
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 9 of 55

**Exhibit B**

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| Series 2005-B 4% Water Bonds | 251255 7U 3 | US2512557U35 | 7/1/2017 |
| Series 2005-B 4.3% Gen Obligation | 251093 G7 9 | US251093G799 | 4/1/2017 |
| Series 2005-B 5 1/2% Sewer Bonds | 251237 G8 0 | US251237G800 | 7/1/2021 |
| Series 2005-B 5 1/2% Sewer Bonds | 251237 G9 8 | US251237G982 | 7/1/2022 |
| Series 2005-B 5 1/2% Water Bonds | 251255 7V 1 | US2512557V18 | 7/1/2018 |
| Series 2005-B 5 1/2% Water Bonds | 251255 7W 9 | US2512557W90 | 7/1/2019 |
| Series 2005-B 5 1/2% Water Bonds | 251255 7X 7 | US2512557X7 | 7/1/2020 |
| Series 2005-B 5 1/2% Water Bonds | 251255 7Y 5 | US2512557Y56 | 7/1/2021 |
| Series 2005-B 5 1/2% Water Bonds | 251255 7Z 2 | US2512557Z22 | 7/1/2022 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8A 6 | N/A | 7/1/2023 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8B 4 | US2512558B45 | 7/1/2024 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8C 2 | US2512558C28 | 7/1/2025 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8D 0 | US2512558D01 | 7/1/2026 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8E 8 | US2512558E83 | 7/1/2027 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8F 5 | N/A | 7/1/2028 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8H 1 | US2512558H15 | 7/1/2035 |
| Series 2005-B 5 1/4% Water Bonds | 251255 8J 7 | N/A | 7/1/2035 |
| Series 2005-B 5% Gen Obligation | 251093 E8 9 | N/A | 4/1/2015 |
| Series 2005-B 5% Gen Obligation | 251093 E9 7 | US251093E976 | 4/1/2016 |
| Series 2005-B 5% Gen Obligation | 251093 F2 1 | US251093F213 | 4/1/2017 |
| Series 2005-B 5% Gen Obligation | 251093 F3 9 | N/A | 4/1/2018 |
| Series 2005-B 5% Gen Obligation | 251093 F4 7 | US251093F478 | 4/1/2019 |
| Series 2005-B 5% Gen Obligation | 251093 F5 4 | US251093F544 | 4/1/2020 |
| Series 2005-B 5% Gen Obligation | 251093 F6 2 | US251093F627 | 4/1/2021 |
| Series 2005-B 5% Gen Obligation | 251093 G4 6 | US251093G468 | 4/1/2014 |
| Series 2005-B 5% Gen Obligation | 251093 G5 3 | US251093G534 | 4/1/2015 |
| Series 2005-B 5% Gen Obligation | 251093 G6 1 | US251093G617 | 4/1/2016 |
| Series 2005-B 5% Gen Obligation | 251093 G8 7 | US251093G872 | 4/1/2018 |
| Series 2005-B 5% Gen Obligation | 251093 G9 5 | US251093G955 | 4/1/2019 |
| Series 2005-B 5% Gen Obligation | 251093 H2 9 | N/A | 4/1/2020 |
| Series 2005-B 5% Gen Obligation | 251093 H3 7 | US251093H375 | 4/1/2021 |
| Series 2005-B 5% Gen Obligation | 251093 H4 5 | N/A | 4/1/2022 |
| Series 2005-B 5% Gen Obligation | 251093 H5 2 | US251093H524 | 4/1/2023 |
| Series 2005-B 5% Gen Obligation | 251093 H6 0 | N/A | 4/1/2024 |
| Series 2005-B 5% Gen Obligation | 251093 H7 8 | US251093H789 | 4/1/2025 |
| Series 2005-B 5% Sewer Bonds | 251237 G6 4 | US251237G644 | 7/1/2014 |
| Series 2005-B 5% Sewer Bonds | 251237 G7 2 | US251237G727 | 7/1/2015 |
| Series 2005-B 5% Water Bonds | 251255 7R 0 | US2512557R06 | 7/1/2014 |
| Series 2005-C 4.3% Gen Obligation | 251093 K3 3 | N/A | 4/1/2017 |
| Series 2005-C 5 1/4% Gen Obligation | 251093 K5 8 | US251093K585 | 4/1/2019 |
| Series 2005-C 5 1/4% Gen Obligation | 251093 K6 6 | US251093K668 | 4/1/2020 |
| Series 2005-C 5% Gen Obligation | 251093 J8 4 | N/A | 4/1/2014 |
| Series 2005-C 5% Gen Obligation | 251093 J9 2 | US251093J926 | 4/1/2015 |
| Series 2005-C 5% Gen Obligation | 251093 K2 5 | US251093K254 | 4/1/2016 |
| Series 2005-C 5% Gen Obligation | 251093 K4 1 | US251093K411 | 4/1/2018 |
| Series 2005-C 5% Sewer Bonds | 251237 J2 0 | US251237J200 | 7/1/2014 |
| Series 2005-C 5% Sewer Bonds | 251237 J3 8 | N/A | 7/1/2015 |
| Series 2005-C 5% Sewer Bonds | 251237 J4 6 | US251237J465 | 7/1/2016 |
| Series 2005-C 5% Sewer Bonds | 251237 J5 3 | US251237J531 | 7/1/2017 |
| Series 2005-C 5% Sewer Bonds | 251237 J6 1 | US251237J614 | 7/1/2018 |
| Series 2005-C 5% Sewer Bonds | 251237 J7 9 | US251237J796 | 7/1/2019 |
| Series 2005-C 5% Sewer Bonds | 251237 J8 7 | N/A | 7/1/2020 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 6 of 10
13-53846-tjt   Doc 2823   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 10 of 55

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| Series 2005-C 5% Sewer Bonds | 251237 J9 5 | N/A | 7/1/2021 |
| Series 2005-C 5% Sewer Bonds | 251237 K2 8 | N/A | 7/1/2025 |
| Series 2005-C 5% Water Bonds | 251255 S6 3 | US251255S633 | 7/1/2014 |
| Series 2005-C 5% Water Bonds | 251255 S7 1 | N/A | 7/1/2015 |
| Series 2005-C 5% Water Bonds | 251255 S8 9 | US251255S898 | 7/1/2016 |
| Series 2005-C 5% Water Bonds | 251255 S9 7 | US251255S971 | 7/1/2017 |
| Series 2005-C 5% Water Bonds | 251255 T2 1 | N/A | 7/1/2018 |
| Series 2005-C 5% Water Bonds | 251255 T3 9 | N/A | 7/1/2019 |
| Series 2005-C 5% Water Bonds | 251255 T4 7 | N/A | 7/1/2020 |
| Series 2005-C 5% Water Bonds | 251255 T5 4 | US251255T540 | 7/1/2021 |
| Series 2005-C 5% Water Bonds | 251255 T6 2 | US251255T623 | 7/1/2022 |
| Series 2006-A 4 1/2% Water Bonds | 251255 3S 2 | US2512553S25 | 7/1/2025 |
| Series 2006-A 5 1/2% Sewer Bonds | 251237 3Z 4 | US2512373Z40 | 7/1/2036 |
| Series 2006-A 5 1/4% Water Bonds | 251255 3G 8 | US2512553G86 | 7/1/2014 |
| Series 2006-A 5 1/4% Water Bonds | 251255 3H 6 | US2512553H69 | 7/1/2015 |
| Series 2006-A 5 1/4% Water Bonds | 251255 3J 2 | US2512553J26 | 7/1/2016 |
| Series 2006-A 5 1/4% Water Bonds | 251255 3K 9 | US2512553K98 | 7/1/2017 |
| Series 2006-A 5 1/4% Water Bonds | 251255 3L 7 | US2512553L71 | 7/1/2018 |
| Series 2006-A 5 1/4% Water Bonds | 251255 3M 5 | US2512553M54 | 7/1/2019 |
| Series 2006-A 5 1/4% Water Bonds | 251255 3N 3 | N/A | 7/1/2020 |
| Series 2006-A 5 1/4% Water Bonds | 251255 3P 8 | US2512553P85 | 7/1/2021 |
| Series 2006-A 5 1/4% Water Bonds | 251255 3Q 6 | US2512553Q68 | 7/1/2022 |
| Series 2006-A 5 1/4% Water Bonds | 251255 3R 4 | US2512553R42 | 7/1/2023 |
| Series 2006-A 5% Water Bonds | 251255 V3 6 | US251255V363 | 7/1/2014 |
| Series 2006-A 5% Water Bonds | 251255 V4 4 | US251255V447 | 7/1/2015 |
| Series 2006-A 5% Water Bonds | 251255 V5 1 | US251255V512 | 7/1/2016 |
| Series 2006-A 5% Water Bonds | 251255 V6 9 | N/A | 7/1/2017 |
| Series 2006-A 5% Water Bonds | 251255 V7 7 | US251255V777 | 7/1/2018 |
| Series 2006-A 5% Water Bonds | 251255 V8 5 | US251255V850 | 7/1/2019 |
| Series 2006-A 5% Water Bonds | 251255 V9 3 | N/A | 7/1/2020 |
| Series 2006-A 5% Water Bonds | 251255 W2 7 | US251255W270 | 7/1/2021 |
| Series 2006-A 5% Water Bonds | 251255 W3 5 | US251255W353 | 7/1/2022 |
| Series 2006-A 5% Water Bonds | 251255 W4 3 | US251255W437 | 7/1/2023 |
| Series 2006-A 5% Water Bonds | 251255 W5 0 | US251255W502 | 7/1/2024 |
| Series 2006-A 5% Water Bonds | 251255 W6 8 | N/A | 7/1/2025 |
| Series 2006-A 5% Water Bonds | 251255 W7 6 | N/A | 7/1/2026 |
| Series 2006-A 5% Water Bonds | 251255 W8 4 | N/A | 7/1/2034 |
| Series 2006-B 3.9% Water Bonds | 251256 AG 8 | US251256AG85 | 7/1/2014 |
| Series 2006-B 4 1/2% Sewer Bonds | 251237 N5 8 | US251237N582 | 7/1/2022 |
| Series 2006-B 4 1/4% Sewer Bonds | 251237 N6 6 | US251237N665 | 7/1/2025 |
| Series 2006-B 4 1/4% Water Bonds | 251255 4D 4 | US2512554D47 | 7/1/2016 |
| Series 2006-B 4 1/4% Water Bonds | 251255 4F 9 | US2512554F94 | 7/1/2017 |
| Series 2006-B 4 1/4% Water Bonds | 251256 AJ 2 | US251256AJ25 | 7/1/2016 |
| Series 2006-B 4 5/8% Sewer Bonds | 251237 N8 2 | N/A | 7/1/2034 |
| Series 2006-B 4% Water Bonds | 251255 4A 0 | US2512554A08 | 7/1/2014 |
| Series 2006-B 4% Water Bonds | 251255 4B 8 | US2512554B80 | 7/1/2015 |
| Series 2006-B 4% Water Bonds | 251256 AH 6 | US251256AH68 | 7/1/2015 |
| Series 2006-B 4.6% Water Bonds | 251256 AK 9 | N/A | 7/1/2017 |
| Series 2006-B 4.8% Water Bonds | 251256 AL 7 | N/A | 7/1/2018 |
| Series 2006-B 5 1/2% Water Bonds | 251256 AN 3 | US251256AN37 | 7/1/2023 |
| Series 2006-B 5% Sewer Bonds | 251237 M8 3 | US251237M832 | 7/1/2014 |
| Series 2006-B 5% Sewer Bonds | 251237 M9 1 | US251237M915 | 7/1/2015 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 7 of 10
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 11 of 55

**Exhibit B**

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| Series 2006-B 5% Sewer Bonds | 251237 N2 5 | US251237N251 | 7/1/2016 |
| Series 2006-B 5% Sewer Bonds | 251237 N3 3 | US251237N33 | 7/1/2017 |
| Series 2006-B 5% Sewer Bonds | 251237 N4 1 | US251237N418 | 7/1/2018 |
| Series 2006-B 5% Sewer Bonds | 251237 N7 4 | N/A | 7/1/2033 |
| Series 2006-B 5% Sewer Bonds | 251237 N9 0 | US251237N905 | 7/1/2036 |
| Series 2006-B 5% Water Bonds | 251255 4C 6 | US2512554C63 | 7/1/2016 |
| Series 2006-B 5% Water Bonds | 251255 4E 2 | US2512554E20 | 7/1/2017 |
| Series 2006-B 5% Water Bonds | 251255 4G 7 | US2512554G77 | 7/1/2018 |
| Series 2006-B 5% Water Bonds | 251255 4H 5 | US2512554H50 | 7/1/2019 |
| Series 2006-B 5% Water Bonds | 251255 4J 1 | US2512554J17 | 7/1/2020 |
| Series 2006-B 5% Water Bonds | 251255 4K 8 | US2512554K89 | 7/1/2021 |
| Series 2006-B 5% Water Bonds | 251255 4L 6 | N/A | 7/1/2022 |
| Series 2006-B 5% Water Bonds | 251255 4M 4 | US2512554M46 | 7/1/2023 |
| Series 2006-B 5% Water Bonds | 251256 AM 5 | US251256AM53 | 7/1/2019 |
| Series 2006-B 6 1/4% Water Bonds | 251256 AQ 6 | N/A | 7/1/2036 |
| Series 2006-B 7% Water Bonds | 251256 AP 8 | US251256AP84 | 7/1/2036 |
| Series 2006-B Var Water Bonds | 251255 3C 7 | US2512553C72 | 7/1/2036 |
| Series 2006-C 4% Water Bonds | 251255 X8 3 | N/A | 7/1/2014 |
| Series 2006-C 5 1/4% Sewer Bonds | 251237 P3 1 | N/A | 7/1/2016 |
| Series 2006-C 5% Sewer Bonds | 251237 P4 9 | US251237P496 | 7/1/2017 |
| Series 2006-C 5% Sewer Bonds | 251237 P5 6 | N/A | 7/1/2018 |
| Series 2006-C 5% Water Bonds | 251255 X9 1 | N/A | 7/1/2015 |
| Series 2006-C 5% Water Bonds | 251255 Y2 5 | US251255Y250 | 7/1/2016 |
| Series 2006-C 5% Water Bonds | 251255 Y3 3 | US251255Y334 | 7/1/2017 |
| Series 2006-C 5% Water Bonds | 251255 Y4 1 | US251255Y417 | 7/1/2018 |
| Series 2006-C 5% Water Bonds | 251255 Y5 8 | US251255Y581 | 7/1/2022 |
| Series 2006-C 5% Water Bonds | 251255 Y6 6 | US251255Y664 | 7/1/2026 |
| Series 2006-C 5% Water Bonds | 251255 Y7 4 | N/A | 7/1/2029 |
| Series 2006-C 5% Water Bonds | 251255 Y8 2 | US251255Y821 | 7/1/2033 |
| Series 2006-D 4 1/4% Water Bonds | 251255 2B 0 | US2512552B09 | 7/1/2017 |
| Series 2006-D 4 5/8% Water Bonds | 251255 2J 3 | US2512552J35 | 7/1/2032 |
| Series 2006-D 4% Water Bonds | 251255 Z8 1 | US2512552Z810 | 7/1/2014 |
| Series 2006-D 4.1% Water Bonds | 251255 Z9 9 | US251255Z992 | 7/1/2015 |
| Series 2006-D 4.2% Water Bonds | 251255 2A 2 | US2512552A26 | 7/1/2016 |
| Series 2006-D 4.3% Water Bonds | 251255 2C 8 | US2512552C81 | 7/1/2018 |
| Series 2006-D 5% Water Bonds | 251255 2D 6 | US2512552D64 | 7/1/2019 |
| Series 2006-D 5% Water Bonds | 251255 2E 4 | US2512552E48 | 7/1/2020 |
| Series 2006-D 5% Water Bonds | 251255 2F 1 | US2512552F13 | 7/1/2023 |
| Series 2006-D 5% Water Bonds | 251255 2G 9 | N/A | 7/1/2024 |
| Series 2006-D 5% Water Bonds | 251255 2H 7 | US2512552H78 | 7/1/2025 |
| Series 2006-D 5% Water Bonds | 251255 2K 0 | US2512552K08 | 7/1/2032 |
| Series 2006-D Float Rate Sewer Bonds | 251237 W6 6 | N/A | 7/1/2032 |
| Series 2008-A 4% Gen Obligation | 251093 M8 0 | US251093M805 | 4/1/2018 |
| Series 2008-A 5% Gen Obligation | 251093 M4 9 | US251093M490 | 4/1/2014 |
| Series 2008-A 5% Gen Obligation | 251093 M5 6 | US251093M565 | 4/1/2015 |
| Series 2008-A 5% Gen Obligation | 251093 M6 4 | US251093M649 | 4/1/2016 |
| Series 2008-A 5% Gen Obligation | 251093 M7 2 | US251093M722 | 4/1/2017 |
| Series 2008-A 5% Gen Obligation | 251093 M9 8 | US251093M987 | 4/1/2019 |
| Series 2008-A 5% Gen Obligation | 251093 N2 2 | US251093N225 | 4/1/2020 |
| Series 2008-A 5% Gen Obligation | 251093 N3 0 | US251093N308 | 4/1/2021 |
| Series 2008-A 5% Gen Obligation | 251093 N4 8 | US251093N480 | 4/1/2022 |
| Series 2008-A 5% Gen Obligation | 251093 N5 5 | US251093N555 | 4/1/2024 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 8 of 10
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 12 of 55

**Exhibit B**

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| Series 2008-A 5% Gen Obligation | 251093 N6 3 | US251093N639 | 4/1/2028 |
| Series 2008-A(1)/Transportation Fund 5% GO | 251093 Q2 9 | US251093Q293 | 4/1/2015 |
| Series 2008-A(1)/Transportation Fund 5% GO | 251093 Q3 7 | US251093Q376 | 4/1/2016 |
| Series 2008-A(2) 8% Gen Obligation | 251093 Q4 5 | US251093Q459 | 4/1/2014 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P4 6 | US251093P469 | 4/1/2014 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P5 3 | US251093P535 | 4/1/2015 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P6 1 | US251093P618 | 4/1/2016 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P7 9 | US251093P790 | 4/1/2017 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P8 7 | US251093P873 | 4/1/2018 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BJ 1 | US251256BJ16 | 7/1/2022 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BK 8 | US251256BK88 | 7/1/2023 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BL 6 | US251256BL61 | 7/1/2024 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BM 4 | US251256BM45 | 7/1/2025 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BN 2 | US251256BN28 | 7/1/2026 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BP 7 | US251256BP75 | 7/1/2027 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BS 1 | US251256BS15 | 7/1/2041 |
| Series 2011-A 5 3/4% Water Bonds | 251256 BT 9 | US251256BT97 | 7/1/2037 |
| Series 2011-A 5% Water Bonds | 251256 BA 0 | US251256BA07 | 7/1/2014 |
| Series 2011-A 5% Water Bonds | 251256 BB 8 | US251256BB89 | 7/1/2015 |
| Series 2011-A 5% Water Bonds | 251256 BC 6 | US251256BC62 | 7/1/2016 |
| Series 2011-A 5% Water Bonds | 251256 BD 4 | US251256BD46 | 7/1/2017 |
| Series 2011-A 5% Water Bonds | 251256 BE 2 | US251256BE29 | 7/1/2018 |
| Series 2011-A 5% Water Bonds | 251256 BF 9 | US251256BF93 | 7/1/2019 |
| Series 2011-A 5% Water Bonds | 251256 BG 7 | US251256BG76 | 7/1/2020 |
| Series 2011-A 5% Water Bonds | 251256 BH 5 | US251256BH59 | 7/1/2021 |
| Series 2011-A 5% Water Bonds | 251256 BQ 5 | US251256BQ58 | 7/1/2031 |
| Series 2011-A 5% Water Bonds | 251256 BR 3 | US251256BR32 | 7/1/2036 |
| Series 2011-B 3.607% Water Bonds | 251256 AV 5 | US251256AV52 | 7/1/2016 |
| Series 2011-B 5% Water Bonds | 251256 AW 3 | US251256AW36 | 7/1/2021 |
| Series 2011-B 6% Water Bonds | 251256 AX 1 | US251256AX19 | 7/1/2033 |
| Series 2011-C 4 1/2% Water Bonds | 251256 CC 5 | US251256CC53 | 7/1/2027 |
| Series 2011-C 5 1/4% Water Bonds | 251256 BW 2 | US251256BW27 | 7/1/2023 |
| Series 2011-C 5 1/4% Water Bonds | 251256 BX 0 | US251256BX00 | 7/1/2024 |
| Series 2011-C 5 1/4% Water Bonds | 251256 BY 8 | US251256BY82 | 7/1/2025 |
| Series 2011-C 5 1/4% Water Bonds | 251256 BZ 5 | US251256BZ57 | 7/1/2026 |
| Series 2011-C 5 1/4% Water Bonds | 251256 CA 9 | US251256CA97 | 7/1/2027 |
| Series 2011-C 5% Water Bonds | 251256 BV 4 | US251256BV44 | 7/1/2021 |
| Series 2011-C 5% Water Bonds | 251256 CB 7 | US251256CB70 | 7/1/2041 |
| Series 2012-A 5 1/2% Sewer Bonds | 251250 AL 0 | US251250AL01 | 7/1/2024 |
| Series 2012-A 5 1/2% Sewer Bonds | 251250 AM 8 | US251250AM83 | 7/1/2025 |
| Series 2012-A 5 1/4% Sewer Bonds | 251250 AN 6 | US251250AN66 | 7/1/2026 |
| Series 2012-A 5 1/4% Sewer Bonds | 251250 AP 1 | US251250AP15 | 7/1/2027 |
| Series 2012-A 5 1/4% Sewer Bonds | 251250 AR 7 | US251250AR70 | 7/1/2039 |
| Series 2012-A 5% Sewer Bonds | 251250 AA 4 | US251250AA46 | 7/1/2014 |
| Series 2012-A 5% Sewer Bonds | 251250 AB 2 | US251250AB29 | 7/1/2015 |
| Series 2012-A 5% Sewer Bonds | 251250 AC 0 | US251250AC02 | 7/1/2016 |
| Series 2012-A 5% Sewer Bonds | 251250 AD 8 | N/A | 7/1/2017 |
| Series 2012-A 5% Sewer Bonds | 251250 AE 6 | US251250AE67 | 7/1/2018 |
| Series 2012-A 5% Sewer Bonds | 251250 AF 3 | US251250AF33 | 7/1/2019 |
| Series 2012-A 5% Sewer Bonds | 251250 AG 1 | N/A | 7/1/2020 |
| Series 2012-A 5% Sewer Bonds | 251250 AH 9 | N/A | 7/1/2021 |
| Series 2012-A 5% Sewer Bonds | 251250 AJ 5 | N/A | 7/1/2022 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 9 of 10
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 13 of 55

**Exhibit B**

| Description | CUSIP | ISIN | Maturity |
|---|---|---|---|
| Series 2012-A 5% Sewer Bonds | 251250 AK 2 | N/A | 7/1/2023 |
| Series 2012-A 5% Sewer Bonds | 251250 AQ 9 | US251250AQ97 | 7/1/2032 |
| Series 2012-A 5% Sewer Bonds | 251250 AS 5 | US251250AS53 | 7/1/2039 |
| Var Rate Sewer Bond | 251237 K3 6 | N/A | 7/1/2021 |
| Var Rate Sewer Bond | 251237 K4 4 | N/A | 7/1/2021 |
| Var Rate Sewer Bond | 251237 L5 0 | US251237L503 | 7/1/2029 |
| Var Rate Sewer Bond | 251237 L6 8 | US251237L685 | 7/1/2029 |
| Var Rate Sewer Bond | 251237 X5 7 | US251237X573 | 7/1/2032 |
| Var Rate Sewer Bond | 251237 X6 5 | N/A | 7/1/2032 |
| Var Rate Sewer Bond | 251237 Z7 1 | US251237Z71 | 7/1/2032 |
| Var Rate Sewer Bond | 251237 Z8 9 | US251237Z891 | 7/1/2032 |
| Var Rate Water Bonds | 251255 5J 0 | US2512555J08 | 7/1/2033 |
| Var Rate Water Bonds | 251255 5N 1 | US2512555N10 | 7/1/2017 |
| Var Rate Water Bonds | 251255 5P 6 | US2512555P67 | 7/1/2018 |
| Var Rate Water Bonds | 251255 5Q 4 | N/A | 7/1/2018 |
| Zero Coupon Revenue Bonds | 251131 CG 1 | US251131CG19 | 9/30/2014 |
| Zero Coupon Revenue Bonds | 251131 CH 9 | N/A | 9/30/2015 |

In re: City of Detroit, Michigan
Case No. 13-53846                                      Page 10 of 10
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 14 of 55

# **EXHIBIT C**

Exhibit C

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ABN AMRO Clearing Chicago LLC CPM | Sue Nowicki | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60604 | |
| ABN AMRO Clearing Chicago LLC Portfo | Sue Nowicki | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60604 | |
| Alaska USA Federal Credit Union | Glenn Cipriano | PO Box 196757 | | | Anchorage | AK | 99519-6757 | |
| Albert Fried & Co LLC | Richard Cellentano | 60 Broad St | | | New York | NY | 10004 | |
| Alliant Securities Inc Turner Nor | Melody Grinnell | 695 North Legacy Ridge Dr | Ste 300 | | Liberty Lake | WA | 99019 | |
| Alpine Securities Corp | Chance Groskreutz | 440 E 400 South | | | Salt Lake City | UT | 84111 | |
| Amalgamated Bank | Stephen Erb | 275 7th Ave | 9th Fl | | New York | NY | 10001 | |
| Amalgamated Bank of Chicago | Luz Cruz | One West Monroe | | | Chicago | IL | 60603 | |
| American Enterprise Investment Services | Rebecca Strand | 2178 AMP Financial Center | | | Minneapolis | MN | 55474 | |
| American Naional Bank | Carrie Voltz | PO Box 9250 | | | Denver | CO | 80932-0250 | |
| Ameriprise | Mike Kohler | 2178 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| Ameriprise Trust Co | Linda McGuirk | 929 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| Assent LLC | Paul Botta | 5 Marine Plaza | Ste 102 | | Hoboken | NJ | 7030 | |
| Associated Bank Green Bay NA | Beth Cravillion | 2985 South Ridge Rd | Ste C | | Green Bay | WI | 54304 | |
| Baird Robert W & Co Incorporated | Dean Markofski | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Banca IMI Securities Corp | Melaine Ryan | 1 William Street | | | New York | NY | 10004 | |
| Bank of America National Association | Carla V Brooks | 411 N Akard 5th Fl | | | Dallas | TX | 75201 | |
| Bank of America/Lasalle Bank NA | George Earl | 135 South LaSalle St | Ste 1860 | | Chicago | IL | 60603 | |
| Bank of America/Merrill Lynch | John Dolan | 222 Broadway | 27th Fl | MC NY3 222 27 01 | New York | NY | 10038 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Barclays Capital Inc / Barclays Bank | Nellie Foo | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981-0000 | |
| Barclays Capital Inc / Barclays Capital | Nellie Foo | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981-0000 | |
| Barclays Capital Inc Equity Finance | Nellie Foo | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981-0000 | |
| Barclays Capital Inc. | Teresa Woo | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Biremis Corporations | Peter Beck | 225 Franklin St | 26th Fl | | Boston | MA | 2110 | |
| Blackmont Capital Inc | Gary Tyson | 181 Bay St Ste 900 | PO Box 779 | | Toronto | ON | M5J 2T3 | CANADA |
| BMO Capital Markets Corp | Maureen Cruz | 3 Times Square | | | New York | NY | 10036 | |
| BMO Capital Markets/Paloma | John Finerty | 3 Times Square | | | New York | NY | 10036 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | CANADA |
| BMO Nesbitt Burns Inc | Lila Mohamed | 250 Yonge St | 7th Fl | | Toronto | ON | | CANADA |
| BMO Nesbitt Burns Trading Corp SA | Mark Schaffer | 3 Times Square | 28th Fl | | New York | NY | 10036 | |
| BNP Paribas NY Branch | Dean Galli | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNP Paribas NY Branch BNP PAR | Roger Meyer | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Prime Brokerage Inc | Chris Felicetti | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Prime Brokerage Inc | Chris Felicetti | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Securities Corp | Creighton Douglass | 555 Croton Rd | | | King of Prussia | PA | 19406 | |
| BNP Paribas, New York Branch | Roger Meyer | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNY Convergex Execution Solutions LLC | H Steve Griffith | 11486 Corporate Blvd | Ste 375 | | Orlando | FL | 32817 | |
| BNY Mellon | Enis Suljic | 525 William Penn Pl | | | Pittsburgh | PA | 15259 | |
| BNY Mellon HSBC Bank PLC | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| BNY Mellon JW Giddens Trustee Liq Lehman Bros | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| BNY Mellon/HSBC Bank PLC EQD USBR | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| Branch Banking & Trust Co. | Tanji Bass | 223 W Nash St | 3rd Fl | | Wilson | NC | 27893 | |
| Broadridge Canada | Attn Receiving Dept | 5970 Chedworth Way | | | Mississauga | ON | | CANADA |
| Brown Brothers Harriman & Co | Corporate Actions | 525 Washington Blvd | New Port Towers | | Jersey City | NJ | 07302-0000 | |
| Brown Brothers Harriman & Co ETF | Sheldon Broutman | 140 Broadway | | | New York | NY | 10005 | |
| Brown Investment Advisory & Trust Co | Brian Colbert | 901 South Bond St | Ste 400 | | Baltimore | MD | 21231 | |
| Caja de Valores SA | Melina Bobbio | Ave 25 de Mayo 362 | | | Buenos Aires | | C1002ABH | AREGENTINA |
| Caldwell Securities Ltd | Kevin Webber | 150 King St | Ste 1710 | | Toronto | ON | M5H 1J9 | CANADA |
| Caldwell Trust Co | Edrise Sievers | 201 Center Rd | Ste 2 | | Venice | FL | 34292 | |
| Canaccord Capital Corporation | Aaron Caughlan | 609 2200 Granville St | | | Vancouver | BC | V7Y 1H2 | CANADA |
| Cannacord Adams Inc | Amallia Spera | 99 High St | | | Boston | MA | 02110-0000 | |
| Cantor Clearing Services | Brian Griffith | 110 E 59th St | Asset Mgmt Services | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Cantor Fitzgerald Europe | Jimmy McNeice | 135 E 57th St | | | New York | NY | 10022 | |
| Cavali ICLV SA | Francis Stenning | Pasaje Santiago Acufia | N 106 | | Lima | | 0-1 | INDIA |
| CDS Clearing and Depository Services | Loretta Verelli | 600 de Maisonneuve Blvd W | Ste 210 | | Montreal | QC | H3A 3J2 | CANADA |
| Charles Schwab & Co Inc | Nancy Brim | 2423 E Lincoln Dr | PHX PEAK 02 K130 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Corp | Robert J Putnam | 425 Lexington Ave | 5th Fl | | New York | NY | 10017 | |
| CIBC World Markets Inc | Patricia Neath | 161 Bay St | 10th Fl | | Toronto | ON | M5J 258 | CANADA |
| Citadel DG | Marcia Banks | 101 S Dearborn St | | | Chicago | IL | 60603 | |

Exhibit C

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citadel Trading Group LLC | Marcia Banks | 101 S Dearborn St | | | Chicago | IL | 60603 | |
| Citi Clearing | Jeffrey Irwin | 666 5th Ave | Attn Corporate Actions 6th Fl | | New York | NY | 10103 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citibank/The Citigroup Private Bank | Stephanie Luckey | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Citigroup Global Markets Inc | Patricia Haller | 111 Wall St | 6th Fl | | New York | NY | 10005 | |
| Citigroup Global Markets Inc Salomon | Brian Cotton | 111 Wall St | 6th Fl | | New York | NY | 10005 | |
| City National Bank | Telly Ferrer | 555 S Flower St | 10th Fl | | Los Angeles | CA | 90071 | |
| Clearstream AG | Jochen Rabe | Neue Börsenstraße 1 | | | Frankfurt am Main | | 60487 | GERMANY |
| Clearview Correspondent Services LLC | Linda Miller | 8006 Discovery Dr | | | Richmond | VA | 23229 | |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | Mail Code 3530 | | Detroit | MI | 48226 | |
| Commerce Bank of Kansas City, N.A. | Cindy Lawrence | 928 Walnut | Mail Stop TBTS-2 | | Kansas City | MO | 64106 | |
| Commerz Equity | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Commerzbank | Chris Southwick | 1301 Ave of the Americas | | | New York | NY | 10019 | |
| Compass Bank | Mark Warren | 15 South 20th Street | Ste 703 | | Birmingham | AL | 35233 | |
| Compass Bank/Trust Division | Daniel McHale | 15 South 20th Street | Ste 703 | | Birmingham | AL | 35233 | |
| Computershare Trust Company NA / OP | Kevin Fleming | 250 Royall St | | | Canton | MA | 02021 | |
| Country Trust Bank | Pam Little | 808 IAA Dr | | | Bloomington | IL | 61702 | |
| Credential Securities | Brooke Odenvald | c o Corporate Actions | 800-1111 W Georgia St | | Vancouver | BC | V6E 4T6 | CANADA |
| Credit Agricole Secs USA Inc. | Daniel Salcido | 194 Wood Ave S | 7th Fl | | Iselin | NJ | 08830 | |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M SSB | UNITED KINGDO |
| Crews & Associates Inc | Don Winton | 521 President Ave | Ste 800 | | Little Rock | AR | 72201 | |
| Crosse International Securities Inc | Michael Lackey | 1301 5th Ave | Ste 3024 | | Seattle | WA | 98101 | |
| Crowell Weedon & Co | Lee Chang | 624 S Grand Ave | Ste 2510 | | Los Angeles | CA | 90017 | |
| CRT Capital Group LLC | Brian Carroll | 262 Harbor Dr | | | Stamford | CT | 06902 | |
| Curian LLC | Lewis Dellarco | 8055 E Tufts Ave | 10th Fl | | Denver | CO | 80237 | |
| Custodial Trust Co | Adriana Laramore | 14201 Dallas Pkwy | | | Dallas | TX | 75254 | |
| D A Davidson & Co | Niki Garrity | PO Box 5015 | | | Great Falls | MT | 59403 | |
| Daiwa Capital Markets America Inc | David Bialer | Finanical Sq | 32 Old Slip - 14th Fl | | New York | NY | 10005 | |
| Daiwa Securities Trust Co | Teresa P Borja | One Evertrust Plaza | | | Jersey City | NJ | 07302-0000 | |
| Davenport & Company LLC | Kim Nieding | 901 E Cary St | 12th Fl | | Richmond | VA | 23219 | |
| David Lerner Associates, Inc. | Larry Kampf | 477 Jerico Turnpike | | | Syosset | NY | 11791-9006 | |
| Deposito Central De Valores SA DE | Mirna Fernandez | Apoquindo 4001 | 12th Fl | | Las Condes | Santiago | 755-0162 | CHILE |
| Deseret Trust Co | Tyler Burnett | PO Box 11558 | | | Salt Lake City | UT | 84147 | |
| Deseret Trust Co | Tyler Burnett | PO Box 11558 | | | Salt Lake City | UT | 84147 | |
| Desjardins Securities Inc | Karla Diaz | 2 Complexe Desjardins Tour Est | Nirveau 62, E1-22QC | | Montreal | QC | H5B 1J2 | CANADA |
| Deutsche Bank Secs Inc Fixed | Jamaal Grier | 5022 Gate Pkwy | Bldg 100 | | Jacksonville | FL | 32256 | |
| Deutsche Bank Securities Inc | Ira Kovins | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Dep | Jersey City | NJ | 07311-0000 | |
| Deutsche Bank Securities Inc Stock | Andrea Augustina | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| Dundee Securities Corporation | Mary Adamo | 1 Adelaide St East | Ste 2700 | | Toronto | ON | M5C 2V9 | CANADA |
| E Trade Capital Markets | Sheldon Mendelsberg | One Financial Place | 440 LaSalle St Ste 3030 | | Chicago | IL | 60605 | |
| Edward D Jones & Co | Nick Hummell | 12555 Manchester Rd | CADD Dept | | St Louis | MO | 63131 | |
| Edward D Jones & Co/EJ Ltd | Vicki Trapp | 12555 Manchester Rd | CADD Dept | | St Louis | MO | 63131 | |
| Edward Jones CDS | Rody Bond | 12555 Manchester Rd | CADD Dept | | St Louis | MO | 63131 | |
| Electronic Transaction Clearing Inc | Jane Buhain | 660 S Figueroa St | Ste 1450 | | Los Angeles | CA | 90017 | |
| Essex Radez LLC | Brad Sowers | 440 S LaSalle St | Ste 1111 | | Chicago | IL | 60605 | |
| Etrade Capital Mkts CHXL Trading | Erika Diliberto | One Financial Place | 440 LaSalle St Ste 3030 | | Chicago | IL | 60605 | |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Fagenson & Co | Peter Dea | 60 Broad St | 38th Fl | | New York | NY | 10004 | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | | Toronto | ON | M5H 2Y4 | CANADA |
| Fiduciary SSB | Kelly Eagan | 1776 Heritage Dr | | | North Quincy | MA | 02171 | |
| Fiduciary Trust Company of Boston | Brad Finnigan | 175 Federal St | | | Boston | MA | 2110 | |
| Fiducie Desjardins Inc | Martine Sioui | 1 Complexe Desjardins | South Tower | 2nd Fl | Montreal | QC | | CANADA |
| Fifth Third Bank | Lance Wells | 38 Fountain Square Plaza | Mail Drop 1090F1 | | Cinncinnati | OH | 45263 | |
| Fifth Third Bank/State Teachers Reti | Lance Wells | 38 Fountain Square Plaza | Mail Drop 1090F1 | | Cinncinnati | OH | 45263 | |
| First Clearing LLC | Finessa Rosson | One North Jefferson | | | St Louis | MO | 63103 | |
| First National Bank of Omaha | Danny Granger | 1620 Dodge Street | | | Omaha | NE | 68102 | |
| First Southwest Co | Misty Thacker | 325 N St Paul | Ste 800 | | Dallas | TX | 75201 | |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |

Exhibit C

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Fortis Clearing Americas LLC | Caryn Dombrowski | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60605 | |
| Fortis Clearing Americas LLC/Retail | Caryn Dombrowski | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60605 | |
| Fortis Securities LLC | Proxy Department | 520 Madison Ave | 3rd Fl | | New York | NY | 10022 | |
| Fred Alger & Company Inc | John C Messina | 600 Plaza One | | | Jersey City | NJ | 07311-4041 | |
| Genesis Securities LLC | Shawn Arani | 50 Broad St | 2nd Fl | | New York | NY | 10004 | |
| George K Baum & Co | Nick Quatrochi | 4801 Main St | Ste 500 | | Kansas City | KS | 64112 | |
| Glenmede Trust Company NA (The) | Darlene Warren | One Liberty Place Ste 1200 | 1650 Market Street | | Philadelphia | PA | 19103 | |
| GlobalSecurities Corp | Joya Baba | 3 Bentall Centre | 595 Burrard St, 11th Fl | | Vancouver | BC | V6Z 1V4 | CANADA |
| GMP Securities LP | Terry Young | 145 King St West | Ste 1100 | | Toronto | ON | M5H 1J8 | CANADA |
| Goldman Sachs & Co | Gloria Lio | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs Bank USA | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs Execution & Clearing | Andrew Warren | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Vanessa Camardo | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| GSECLP Equities Execution | Andrew Warren | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| H.C. Denison Co. | Marge Wentzel | 618 N 7th St | | | Sheyboygan | WI | 53081 | |
| Harris NA | Mina Garcia | 111 W Monroe St | | | Chicago | IL | 60603 | |
| Haywood Securities Inc | Tracy College | 400 Burrard St | Ste 2000 | | Vancouver | BC | V6C 3A6 | CANADA |
| Hazlett Burt Watson | Timothy Bidwell | 1300 Chapline St | | | Wheeling | WV | 26003 | |
| Hill Thompson Magid & Co Inc | Frederick Lando | 15 Exchange Place | | | Jersey City | NJ | 07302 | |
| Hold Brothers On Line Investment Service | Richard Burke | 525 Washington Blvd | 14th Fl | | Jersey City | NJ | 07310-0 | |
| Home Federal Bank of Tennessee FSB | Sherry Ellis | 515 Market St | Ste 500 | | Knoxville | TN | 37902 | |
| HSBC Bank USA NA IPB | Mitchell Lief | 452 Fifth Ave | 2nd Fl | | New York | NY | 10018 | |
| HSBC Bank USA National Association | Richard Giese | PO Box 1329 | | | Buffalo | NY | 14240 | |
| HSBC Bank USA National Association | Linda Ng | 140 Broadway | Level A | | New York | NY | 10015 | |
| HSBC Securities Canada Inc | Jaeger Barrymore | 105 Adelaide St | Ste 1200 | | Toronto | ON | M5H 1P9 | CANADA |
| HSBC Securities USA Inc | Chris Armato | 1 West 39th St | | | New York | NY | 10018 | |
| Huntington Bank FBO Sers | Beverly Reynolds | 7 Easton Oval | EA4E62 | | Columbus | OH | 43219 | |
| Huntington National Bank | Debra Bailey | Easton Oval | EA4E69 | | Columbus | OH | 43219 | |
| Huntington National Bank/FBO OH | Beverly Reynolds | 7 Easton Oval | EA4E62 | | Columbus | OH | 43219 | |
| ICAP Corporates LLC | Thomas Deehan | 111 Pavonia Ave | 10th Fl | | Jersey City | NJ | 7310 | |
| ING Financial Markets LLC | Ken Hayden | 111 West Monroe St | LLE | | Chicago | IL | 60603 | |
| Ingalls & Snyder LLC | Michael Scura | 61 Broadway | 31st Floor | | New York | NY | 10006 | |
| Instinet Inc | Lauren Hammond | 875 Third Ave | 18th Fl | | New York | NY | 10022 | |
| Interactive Broker Retail Equity Clearing | Ken Hayden | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830-0000 | |
| Interactive Brokers LLC | Maria Tardio | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830-0000 | |
| Intrade LLC | Michael Deleo | 2 Rector St | Ste 1103 | | New York | NY | 10006 | |
| ITG Inc | Edward Moran | 380 Madison Ave | 4th Fl | | New York | NY | 10017 | |
| J P Morgan Clearing Corp | Proxy Dept Manager | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| James I Black & Co | Jess G Tucker | 311 S Florida Ave | | | Lakeland | FL | 33801 | |
| Janney Montgomery Scott LLC | Michael Tse | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| Jefferies & Co Inc | Joseph Porcello | Harborside Financial Center | 705 Plaza 3 | | Jersey City | NJ | 07311-0000 | |
| JJB Hilliard WL Lyons Inc | Richard Gelles | 500 W Jackson St | Ste 700 | | Louisville | KY | 40202 | |
| JP Morgan Chase Funding Inc. | John Halloran | 500 Stanton Christiana Road | | | Newark | DE | 19713 | |
| JP Morgan Chase RBS | Georgia Stanback | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| JP Morgan Securities Inc | Eric Alsop | 500 Stanton Christiana Rd | Corporate Actions | | Newark | DE | 19713 | |
| JP Morgan Securities Inc Fixed | Jack Dickson | 14201 North Dallas Tollway | 12 th Fl | | Dalls | TX | 75254 | |
| JP Morgan Securities Inc WF | Eric Alsop | 500 Stanton Christiana Rd | Corporate Actions | 3rd Fl | Newark | DE | 19713 | |
| JPMorgan Chase Bank / Prudential | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | INDIA |
| JPMorgan Chase Bank Municipal Dealer | John Halloran | 500 Stanton Christiana Rd | Corporate Actions | 3rd Fl | Newark | DE | 19713 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank NA JPMO | Gary Gabrysh | 500 Stanton Christiana Rd | DE3 4680 | | Newark | DE | 19713 | |
| JPMorgan Chase Bank/Ahlinst | Nore Scarlett | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| JPMorgan Chase Bank/Correspondence C | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | INDIA |
| JPMorgan Chase Bank/IA | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | INDIA |
| JPMorgan Chase Bank/PCS Shared Services | Chris Buck | 340 South Cleveland Ave | Bldg 350 | | Westerville | OH | 43081 | |
| JPMorgan Chase Bank/Public Employees | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | INDIA |
| JPMorgan Chase Bank/RBS | Nore Scarlett | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| JPMorgan Chase/JPMorgan International | Georgia Stanback | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| KeyBanc Capital Markets Inc | Ellen Gallagher | 4900 Tiedman | Mail Code OH 01 49 0230 | | Brooklyn | OH | 44114 | |
| Keybank NA/FBO Treasurer of State of Ohio | Scott MacDonald | 4900 Tiedman Rd | Mail Code OH-01-49-310 | | Brooklyn | OH | 44114 | |
| Keybank National Association | Karen Bednarski | 4900 Tiedman | Mail Code OH 01 49 0230 | | Brooklyn | OH | 44114 | |

In re: City of Detroit, Michigan
Case No. 13-53846

Exhibit C

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King C L & Associates Inc | Carrie Bush | 9 Elk St | | | Albany | NY | 12207 | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Koonce Securities Inc | G Sohan | 6550 Rock Spring Dr | Ste 600 | | Bethesda | MD | 20817 | |
| LaBranche & Co LLC | Kevin O'Sullivan | 33 Whitehall St | 7th Floor | | New York | NY | 10004 | |
| LaBranche Financial Services LLC | Chris Pomarico | 33 Whitehall St | | | New York | NY | 10004 | |
| Laurentian Bank of Canada | Sarah Quesnel | 1981 McGill College Ave | Ste 100 | | Montreal | QC | H3A 3K3 | CANADA |
| Lazard Capital Markets LLC | Stewart Suchotliss | 30 Rockefeller Plaza | 19th Fl | | New York | NY | 10020 | |
| Legent Clearing | Stephanie Fitzhenry | 109 North 5th St | | | Saddle Brook | NJ | 07663-0000 | |
| Lehman Brothers Inc | Jim Gardiner | 70 Hudson St | 10th Fl | | Jersey City | NJ | 07302-0000 | |
| Lehman Brothers Inc / Equity Finance | Andre Verdermae | 101 Hudson St | 31st Fl | | Jersey City | NJ | 07302-0000 | |
| LEK Securities Corporation | Daniel Hanuka | 140 Broadway | 29th Fl | | New York | NY | 10005 | |
| LPL Financial Corporation | Martha Strahan | 4828 Parkway Plaza Blvd | Attn Corporate Actions | | Charlotte | NC | 28217 | |
| M&I Marshall & Ilsley Bank | Reorg Dept | 11270 West Park Place | Ste 400 | | Milwaukee | WI | 53224 | |
| MacAllaster Pitfield Mackay Inc | Dominick Liello | 30 Broad St | 26th Fl | | New York | NY | 10004 | |
| MacDougall MacDougall & Mactier | Joyce Millett | Place du Canada | Ste 2000 | | Montreal | QC | H3B 4J1 | CANADA |
| Macquarie Capital USA Inc | Patrick Cermak | 125 West 55th St | 23rd Fl | | New York | NY | 10019 | |
| Manufacturers and Traders Trust Co | Stephen Schmidt | 1 M & T Plaza | 8th Fl | | Buffalo | NY | 14203 | |
| Manulife Securities Incorporated | Joseph Chau | 85 Richmond St West | | | Toonto | ON | M5H 2C9 | CANADA |
| Maple Securities USA Inc | Mark Elliott | 10 Exchange Pl | Ste 2600 | | Jersey City | NJ | 7302 | |
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | | Roseland | NJ | 07068-0000 | |
| Merrill Lynch Canada Inc | Ahrenet Malakas | 181 Bay St | Ste 400 | | Toronto | ON | | CANADA |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | |
| Merrill Lynch Pierce Fenner & Smith | Veronica ONeil | 101 Hudson St | 8th Fl | | Jersey City | NJ | 07302-0000 | |
| Merrill Lynch Professional Clearing | Romolo Catalano | 101 Hudson St | | | Jersey City | NJ | 07302-0000 | |
| Merrill Lynch, Pierce, Fenner & Smith | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | |
| Merrimack Valley Investment Inc | Dan Sullivan | 109 Merrimuck St | | | Haverhill | MA | 01830-0000 | |
| Mesirow Financial Inc | Anna Solous | 353 N Clark St | 2nd Fl | | Chicago | IL | 60610 | |
| MF Global Inc  Fixed Income | Jim Arenella | 717 5th Ave | | | New York | NY | 10022 | |
| MF Global Inc / MFL | Jim Arenella | 717 5th Ave | | | New York | NY | 10022 | |
| Mitsubishi UFJ Trust & Banking Corp | Richard Wenshoski | 420 Fifth Ave | 6th Fl | | New York | NY | 10018 | |
| Mizuho Securities | Greg Raia | 111 River St | | | Hoboken | NJ | 07030 | |
| Mizuho Trust & Banking Co | Robert Dimick | 135 W 50th St | 16th Fl | | New York | NY | 10020 | |
| MLPF&S-MLIM Global Securities Fin | Ray Kartanowitz | 101 Hudson St | | | Jersey City | NJ | 07302-0000 | |
| Morgan Keegan & Co Inc | Carol Antley | 50 North Front St | | | Memphis | TN | 38103 | |
| Morgan Stanley & Co Inc | Michelle Ford | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley International Ltd | Dan Spadaccini | 901 S Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Center | 230 Plaza Three 6th Fl | | Jersey City | NJ | 07311 | |
| Morgan Stanley Trust Natl Association | Jonathan Goldman | 919 N Market St | | | Wilmington | DE | 19801 | |
| Morgan Stanley-International Limited | Dan Spadaccini | 901 S Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| MS Securities Services Inc | Michelle Ford | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Murphy & Durieu | Joe Riggio | 120 Broadway | 17th Fl | | New York | NY | 10271 | |
| National City Bank | Halle Staskey | 4100 West 150th St | | | Cleveland | OH | 44135 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| National Financial Services | Attn Reorg Manager | 100 Crosby Pkwy | Mailzone KC1MO | | Covington | KY | 41015 | |
| National Securities Clearing Corp | Kevin Brennar | 55 Water St | 22nd Fl | | New York | NY | 10041 | |
| National Securities Clearing Corp | Kevin Brennar | 55 Water St | 22nd Fl | | New York | NY | 10041 | |
| Natixis Bleichroeder Inc | Christopher Blume | 1345 Avenue of the Americas | | | New York | NY | 10105-4300 | |
| NBC Securities, Inc. | Jeannette Beasley | 1927 First Ave North | | | Birmingham | AL | 35203 | |
| NBCN Inc | Louise Normandin | 1010 de la Gauchetiere St West | Mezzanine 100 | | Montreal | QC | H3B 5J2 | CANADA |
| Neuberger Berman | Henry Rosenberg | 605 Third Ave | 21st Fl | | New York | NY | 10158 | |
| Newedge USA, LLC/Equity Clrg Div | Jay Spitzer | 630 Fifth Avenue | Ste 500 | | New York | NY | 10111 | |
| Nomura International Trust Co | Patricia Lynch | 2 World Financial Center | Building B 7th Fl | | New York | NY | 10281 | |
| Nomura Securities International | Daniel Lynch | 2 World Financial Center | 19th Floor Bldg B | | New York | NY | 10281 | |
| Nomura Securities International Inc | Daniel Lynch | 2 World Financial Center | 19th Floor Bldg B | | New York | NY | 10281 | |
| Nomura Securities International Inc/Affiliate PB | Michael Tharle | 2 World Financial Center | 6th Floor | Proxy Dept | New York | NY | 10281 | |
| North American Clearing, Inc. | Joe Lucian | 1060 Matland Center Commons | Ste 110 | | Matland | FL | 32751 | |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures  C1N | | Chicago | IL | 60607 | |
| Northern Trust Co - Safekeeping | Sue Stimac | 50 S LaSalle St | Level A | | Chicago | IL | 60675 | |
| Nothern Trust Co - Future Fund A | Penny Peterson | 50 S LaSalle St | Level A | | Chicago | IL | 60675 | |
| NTC/UNJSPF | Joe Swanson | 801 S Canal St | Attn  Capital Structures  C1N | | Chicago | IL | 60607 | |
| Octeg LLC | Robert Doebler | 141 W Jackson Blvd | | | Chicago | IL | 60604 | |

Exhibit C

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Odlum Brown Ltd CDS | Ron Rak | 250 Howe St | Ste 1100 | | Vancouver | BC | V6C 3S9 | CANADA |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Optionsxpress Inc | Richard Trinh | 311 W Monroe St | Ste 1000 | | Chicago | IL | 60606 | |
| Pacific Capital Bank NA | Linda Warden | 1020 Anacap Street | | | Santa Barbara | CA | 93101 | |
| Penson Financial Services Can Inc | Monica Livingstone | 360 St Jacques West | 11th Fl | | Montreal | QC | H2Y 1P5 | CANADA |
| Penson Financial Services Inc | Robert McPhearson | 330 Bay St Ste 711 | | | Toronto | ON | M5H 2S8 | CANADA |
| Penson Financial Services Inc | Heather Beasley | 1700 Pacific Ave | Ste 1400 | | Dallas | TX | 75201 | |
| People Securities Inc | Ed Kruska | 850 Main St | 2nd Fl | | Bridgeport | CT | 06604 | |
| Perelman Carley & Associates Inc | Steve Perelman Prince | Twin Towers | 3000 Farnam St | | Omaha | NE | 68131 | |
| Pershing LLC Securities Corporation | Al Hernandez | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Pflueger & Baerwald Inc | Patricia M Neys | 220 Sansome St | Ste 700 | | San Francisco | CA | 94104 | |
| PI Financial Corp | Rob McNeil | 666 Burrard St | Ste 1900 | | Vancouver | BC | V6C 3N1 | CANADA |
| Piper Jaffray & Co | John Obrien | 800 Nicollet Mall | J2012087 Recon Ctl | | Minneapolis | MN | 55402 | |
| PNC Bank NA | Eileen Blake | 8800 Tinicum Blvd | MS F6 F266 02 2 | | Philadelphia | PA | 19153 | |
| Primevest Financial Services Inc | Angela Handeland | 400 1st St South | Ste 300 | | St Cloud | MN | 56301 | |
| PWMCO LLC | Ted Hans | 311 S Wacker Dr | Fl 60 | | Chicago | IL | 60606 | |
| Qtrade Securities Inc | Joseph Chau | Ste 1920 One Bentall Centre | 505 Burrard St | | Vancouver | BC | V7X 1M6 | CANADA |
| Questrade Inc | Kevin McQuaid | 5650 Yonge St | Ste1700 | | Toronto | ON | M2M 4G3 | CANADA |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| Raymond James & Associates Inc / Ray | Christine Pearson | PO Box 14407 | | | St Petersburg | FL | 33733 | |
| Raymond James Ltd/CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | | Vancouver | BC | V6B 5A6 | CANADA |
| RBC Capital Markets Corp | Tara Olmanson | 60 S 6th Street - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Capital Markets Corporation | Tara Olmanson | 60 S 6th Street - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Peter Drumm | 200 Bay St Royal Bk Plaza | North Tower 6th Fl | | Toronto | ON | M5J 2J5 | CANADA |
| RBC Dominion Securities Inc | Donald Garcia | 200 Bay St Royal Bk Plaza | North Tower 6th Fl | | Toronto | ON | M5J 2J5 | CANADA |
| RBS Securities | Jeff Black | 600 Washington Blvd | | | Stamford | CT | 06901 | |
| Regions Bank | Reorg Dept | 250 Riverchase Pkwy East | | | Birmingham | AL | 35244 | |
| Reliance Trust Co | Aaron Spivey | 3300 Northeast Expressway Bldg 1 | | | Atlanta | GA | 30341 | |
| Reliance Trust Company/SWMS1 | Reorg Department | 1100 Abernathy Rd | Ste 400 | | Atlanta | GA | 30328 | |
| Reliance Trust Co SWMS2 | Reorg Department | 1100 Abernathy Rd | Ste 400 | | Atlanta | GA | 30328 | |
| Research Capital Corporation | Tony Rodrigues | Ernst & Young Tower | Ste 1500 222 Bay St | | Toronto | ON | M5K 1J5 | CANADA |
| Richards Merrill & Peterson Inc | Thomas McDonald | 422 West Riverside Ave | | | Spokane | WA | 99201-0367 | |
| Ridge Clearing & Outsourcing Solutions | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Ridge Clearing & Outsourcing Solutions | Paul Joseph | 2 Journal Square Plaza | 5th Fl | | Jersey City | NJ | 07306-0000 | |
| Robinson & Lukens Inc | Suzanne McQueeny | 1451 Dolly Madison Blvd | Ste 320 | | Mclean | VA | 22101 | |
| Romano Brothers & Company | Mary Kalamatianos | One Rotary Center | Ste 1300 | | Evanston | IL | 60201 | |
| Royal Bank of Canada Royal Trust 1C | Arlene Agnew | 200 Bay St | | | Toronto | ON | M5J 2W7 | CANADA |
| Sanford C Bernstein & Co LLC | Carmine Carrella | One North Lexington Ave | | | White Plains | NY | 10601 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | CANADA |
| Scotia Capital USA Inc | Joe Laporta | One Liberty Plaza | 24th Fl | | New York | NY | 10006 | |
| Scottrade Inc | Terri Losche | 12855 Flushing Meadows Dr | | | St Louis | MO | 63131 | |
| SEI Private Trust Co | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SEI PV/GWP | Juan Portela | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Pete Scavone | 1221 Ave of the Americas | | | New York | NY | 10020 | |
| Smith Moore & Co | Barbara Kraft | 7777 Bonhomme St | Ste 2400 | | Clayton | MO | 63105 | |
| Southwest Securities Inc | Christina Finzen | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| Southwest Securities Inc | Phyllis Knowles | 1201 Elm St | Ste 3500 | | Dallas | TX | 75270 | |
| SSB & T Co Client Custody Services | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB IBT BGI | Trina Estremera | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB SPDRs | Joseph J Callahan | Global Corp Action Dept. JAB5W | PO Box 1631 | | Boston | MA | 02105-1631 | |
| SSB Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | | Quincy | MA | 02169-0000 | |
| State Street Bank & Trust Co | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank & Trust Co | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| State Street Bank & Trust Co IBT | Tom Broderick | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank and Trust Co | Sandra Polizio | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stephens Inc | Linda Thompson | 111 Center St | 4th Fl | | Little Rock | AR | 72201 | |
| Sterne Agee & Leach Inc | Carrie Kelly | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | | Boston | MA | 02210-0000 | |
| Stoever, Glass & Co. | Mike Carrigg | 30 Wall St | | | New York | NY | 10005 | |
| Sumitomo Trust & Banking Co USA | Beth Cummings | 527 Madison Ave | | | New York | NY | 10022 | |

Exhibit C

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Suntrust Bank | Ophelia Harris | PO Box 105504 | Center 3141 | | Atlanta | GA | 30348-5504 | |
| SunTrust Robinson Humphrey Inc | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Sweney Cartwright & Co | Laura Chapman | 17 S High St | Rm 300 | | Columbus | OH | 43215 | |
| TD Ameritrade Clearing Inc | Mandi Foster | 1005 Ameritrade Pl | | | Bellevue | NE | 68005 | |
| TD Ameritrade Clearing Inc | Mandi Foster | 1005 Ameritrade Pl | | | Bellevue | NE | 68005 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | CANADA |
| Terra Nova Financial LLC | Paul Wascher | 100 S Wacker Dr | Ste 1550 | | Chicago | IL | 60606 | |
| Texas Treasury Safekeeping Trust | Janie Dominguez | 208 E 10th St | Rm 410 | | Austin | TX | 78710 | |
| The Bank of New York Mellon | Beth Stiffler | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Sarah Hutchman | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon / TD Bank | Mike Scarry | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon ING Bank | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon ITC Deal | Jennifer Cannon | One Wall St | 4th Fl | | New York | NY | 10015 | |
| The Bank of New York Mellon Regions | Mike Scarry | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon SunTrust | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Barclay | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Barclays | Mike Scarry | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Barclays Bank PLC | Maria Sasinoski | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/BOA SECU | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Commerzb | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbag Lon | Donna Steinman | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon/DBTC Ame | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/DBTC AME | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/First Tr | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/FMSBONDS | Richard Mitterando | 16 Wall Street | 5th Floor | | New York | NY | 10005 | |
| The Bank of New York Mellon/HIBSB | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/HVB Clea | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/SPDR | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Vinning | Mary Harp | 6077 Primacy Pkwy | | | Memphis | TN | 38119 | |
| The Bank of New York Mellon/WINTERFL | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York/Charles | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of Nova Scotia WMF | Arlene Agnew | 44 King St West | Scotia Plaza | | Toronto | ON | M5H 1H1 | CANADA |
| The Bank of Nova Scotia-Taxable Acct | Letty Echevarria | 23rd Fl 40 King St West | Scotia Plaza | | Toronto | ON | M5H 1H1 | CANADA |
| The Bank of NY Mellon OZ Maste | Michael Kania | 525 William Penn Pl | | | Pittsburgh | PA | 15259 | |
| Timber Hill LLC | Maria Tardio | 1 Pickwick Plaza | | | Greenwich | CT | 06830-0000 | |
| TradeStation Group Inc | Herbert Walton | 8050 SW 10th St | Ste 4000 | | Plantation | FL | 33324 | |
| Tradition Asiel Securities Inc | Emil Soldati | 75 Park Place | 4th Fl | | New York | NY | 10007 | |
| Trust Industrial Bank | Brett Davis | 717 17th St | Ste 21 | | Denver | CO | 80202 | |
| Trustmark National Bank | Ralph Clark | 248 East Capital St | Ste 580 | | Jackson | MS | 39201 | |
| UBS AG Stamford Branch | Carlos Lede | 677 Washington Blvd | | | Stamford | CT | 06902-0000 | |
| UBS AG Stamford Branch/as Custodian | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Financial Services LLC | Jane Flood | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UBS Securities LLC | Gregory Contaldi | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Securities LLC/Securities Lending | Joseph Somma | 677 Washington Blvd | | | Stamford | CT | 06902-0000 | |
| UMB Bank Investment Division | Nikki Gatewood | PO Box 419226 | | | Kansas City | MO | 64141-6226 | |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | | Kansas City | MO | 64106 | |
| Union Bank & Trust Co | Tammy Engle | c o Proxytrust | PO Box 11126 | | Hauppauge | NY | 11788-0934 | |
| Union Bank of California Global Cust | Alan Hicklin | 475 Samsome St | 11th Fl | | San Francisco | CA | 94111 | |
| Union Bank of California NA | Maria Bragge | 350 California St | 8th Fl | | San Francisco | CA | 94104 | |
| Union Securities Ltd / CDS | Martin Lang | 700 W Georgia St Ste 900 | PO Box 10341 Pacific Centre | | Vancouver | BC | V7Y 1K8 | CANADA |
| US Bancorp Investments Inc | Christine Gregorich | 60 Livingston Ave | EP MN WN2H | | St Paul | MN | 55107-1419 | |
| US Bank NA | Tim Randall | MK WI S302 | 1555 N Rivercenter Dr | | Milwaukee | WI | 53212 | |
| US Bank NA Safekeeping West | Chad Ohmann | 800 Nicollet Mall | BC MN H18R | | Minneapolis | MN | 55402 | |
| USAA Investment Management Co | Joyce Wilson | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | |
| Vanguard Marketing Corporation | Dustin Greene | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Vision Financial Markets LLC | Anna Martinez | 4 High Ridge Park | Ste 100 | | Stamford | CT | 06905-1325 | |
| W.H. Reaves & Co, Inc | Sheryl Woods | 10 Exchange Place | | | Jersey City | NJ | 7302 | |
| Wachovia Bank NA | Victoria Stewart | 1525 W WT Harris Blvd 3C3 | NC1153 | | Charlotte | NC | 28262-8522 | |
| Wachovia Bank NA | Tim Randall | Attn Securities Control | 1555 N Rivercenter Dr Ste 302 | | Milwaukee | WI | 53212 | |
| Wachtel & Co Inc | Charles Zier | 1101 14th St NW #800 | | | Washington | DC | 20005 | |
| Wedbush Morgan Securities Inc | Hermon Alem | 1000 Wilshire Blvd | | | Los Angeles | CA | 90017 | |

Exhibit C

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Wells Fargo | Kristie Daniel | One North Jefferson St | | | St Louis | MO | 63103 | |
| Wells Fargo | Kristie Daniel | One North Jefferson St | | | St Louis | MO | 63103 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 W WT Harris Blvd | Corp Actions NC0675 | | Charlotte | NC | 28262 | |
| Wells Fargo Bank, National Association | Kevin St. Louis | 733 Marquette Ave | MAC N9306 057 5th Fl | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank/Safekeeping Service | Robian Lemmons | 608 Second Ave South | 5th Fl | | Minneapolis | MN | 55479 | |
| Wells Fargo Brokerage Services LLC | Robian Lemmons | 608 Second Ave South | 5th Fl | | Minneapolis | MN | 55479 | |
| Wells Fargo Investments, LLC | Chris Thompson | 625 Marquette Ave | 13th Fl | | Minneapolis | MN | 55402-2308 | |
| Wells Fargo Securities, LLC | Steve Turner | 1525 W WT Harris Blvd | Corp Actions NC0675 | | Charlotte | NC | 28262 | |
| Wesbanco Bank Inc | Cindy Bowman | c/o Trust Operations | One Bank Plaza | | Wheeling | WV | 26003 | |
| William Blair & Co LLC | Mariusz Niedbalec | 222 West Adams St | | | Chicago | IL | 60606 | |
| Wilmington TrustCo | Carolyn Nelson | Rodney Square N | 1199 N Market St | | Wilmington | DE | 19801 | |
| Wilson-Davis & Co, Inc | Bill Walker | 236 South Main St | | | Salt Lake City | UT | 84101 | |
| Wolfe & Hurst Bond Brokers Inc | Vincenta Wolfe | 30 Montgomery St | | | Jersey City | NJ | 7302 | |
| Wolverton Securities Ltd | Irene Dunn | 777 Dunsmuir St | 17th Fl | | Vancouver | BC | V7Y 1J5 | CANADA |
| Wulff Hansen & Co | Frank L Villegas | 201 Sansome Street | | | San Francisco | CA | 94014 | |
| Zions Direct Inc | Aaron Lindhardt | 1 South Main St | Ste 1340 | | Salt Lake City | UT | 84111 | |
| Ziv Investment Co. | James Griegel | 141 W Jackson Blvd | | | Chicago | IL | 60604 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 7 of 7
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 22 of 55

# EXHIBIT D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | 22201 Harper Ave Ste 102 | | | St Clair Shores | MI | 48080 | |
| AFSCME Council #25 | Attn: Albert Garrett | 1034 N. Washington | | | Lansing | MI | 48906 | |
| AFSCME Council #25 | Attn: Albert Garrett | 600 W. Lafayette, Ste. 500 | | | Lansing | MI | 48906 | |
| AFSCME Council #25 | Attn: Ed McNeil | 600 W. Lafayette, Ste. 500 | | | Detroit | MI | 48226 | |
| AFSCME Council #25 | Attn: Catherine Phillips | 600 W. Lafayette, Ste. 500 | | | Detroit | MI | 48226 | |
| AFSCME Council #25 | Attn: DeAngelo Malcolm | 600 W. Lafayette, Ste. 500 | | | Detroit | MI | 48226 | |
| AFSCME Local # 6087 | Attn: Clarence Sanders | 2633 Michigan Avenue | | | Detroit | MI | 48216 | |
| AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | | Detroit | MI | 48226 | |
| AFSCME Local #0062 | Attn: Lacydia Moore-Reese | 600 W. Lafayette, Ste. 150 | | | Detroit | MI | 48226 | |
| AFSCME Local #0207 | Attn: James Williams | 600 W. Lafayette, Ste. L-106 | | | Detroit | MI | 48226 | |
| AFSCME Local #0214 | Attn: June Nickleberry | 1301 E. Warren Avenue | | | Detroit | MI | 48207 | |
| AFSCME Local #0229 | Attn: Zachary Carr | 600 W. Lafayette, Ste. LR-08 | | | Detroit | MI | 48226 | |
| AFSCME Local #0273 | Attn: Scecilla Hunt | 600 W. Lafayette, Ste. 140 | | | Detroit | MI | 48226 | |
| AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | | Detroit | MI | 48238 | |
| AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | | Detroit | MI | 48226 | |
| AFSCME Local #0542 | Attn: Phyllis McMillon | 600 W. Lafayette, Ste. L – 101 | | | Detroit | MI | 48226 | |
| AFSCME Local #0836 | Attn: Robert Donald | 600 W. Lafayette, Ste. 132 | | | Detroit | MI | 48226 | |
| AFSCME Local #1023 | Attn: Delia Enright | 600 W. Lafayette, Ste. L-125 | | | Detroit | MI | 48226 | |
| AFSCME Local #1206 | Attn: Arlene Kirby | 20400 Steel | | | Detroit | MI | 48235 | |
| AFSCME Local #1220 | Attn: Gerald Thompson | 600 W. Lafayette, Ste. 136 | | | Detroit | MI | 48226 | |
| AFSCME Local #1227 | Attn: Joseph Walter | P.O. Box 36314 | | | Grosse Pointe Farms | MI | 48236 | |
| AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | | Detroit | MI | 48226 | |
| AFSCME Local #2394 | Attn: Yalonda King | 600 W. Lafayette, Ste. 110 | | | Detroit | MI | 48226 | |
| AFSCME Local #2799 | Attn: Yvonne Ross | 600 W. Lafayette, Ste. 132 | | | Detroit | MI | 48226 | |
| AFSCME Local #2920 | Attn: Thomas Johnson II | 600 W. Lafayette, Ste. 206 | | | Detroit | MI | 48226 | |
| Airgas USA LLC | Mr David Boyle | 259 Radnor-Chester Rd Ste 100 | PO Box 6675 | | Radnor | PA | 19087-8675 | |
| Allard & Fish PC | Deborah L Fish and Timothy R. Graves | 2600 Buhl Bldg | 535 Griswold | | Detroit | MI | 48226 | |
| Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | 716 Lothrop | | | Detroit | MI | 48202 | |
| American Civil Liberties Union Fund of Michigan | Daniel S. Korobkin | 2966 Woodward Ave | | | Detroit | MI | 48201 | |
| American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | 1101 17th Street NW, Suite 900 | | | Washington | DC | 20036 | |
| Andrew J Gerdes PLC | Andrew J Gerdes | 321 W Lake Lansing Rd | PO Box 4190 | | East Landing | MI | 48826-4190 | |
| Arent Fox LLP | Carol Connor Cohen & Caroline Turner English & Ralph A Taylor Jr & Emily Bauer | 1717 K St NW | | | Washington | DC | 20036-5342 | |
| Arent Fox LLP | David L Dubrow | 1675 Broadway | | | New York | NY | 10019 | |
| Arent Fox, LLP | Attn: David Dubrow, Esq.  & Mark A Angelov | 1675 Broadway | | | New York | NY | 10019 | |
| Arnold & Porter LLP | Lisa Hill Fenning | 777 S Figueroa St No 4400 | | | Los Angeles | CA | 90017 | |
| Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | PO Box 30754 | | | Lansing | MI | 48909 | |
| Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | 2633 Michigan Avenue | | | Detroit | MI | 48216 | |
| Association of City of Detroit Supervisors | Attn: Richard King | 8651 Fenkell | | | Detroit | MI | 48238 | |
| Association of Detroit Engineers | Attn: Sanjay M. Patel | P.O. Box 2241 | | | Detroit | MI | 48231 | |
| Association of Municipal Engineers | Attn: Partho Ghosh | 9300 W. Jefferson NAB #420 | | | Detroit | MI | 48209 | |
| Association of Municipal Inspectors | Attn: Michael Neil | P.O. Box 15475 | | | Detroit | MI | 48215 | |
| Association of Professional & Technical Employees | Attn: Dempsey Addison | 2727 Second Ave., Ste. 152 | | | Detroit | MI | 48202 | |
| Association of Professional Construction Inspectors | Attn: Juanita Sanders | 2727 Second Ave., Ste. 314B | | | Detroit | MI | 48201 | |
| Attorney General Bill Schuette | | Cadillac Place, 10th Floor | 3030 W. Grand Blvd., Suite 10-200 | | Detroit | MI | 48202 | |
| Ayad Law PLLC | Nabih H Ayad | 2200 Canton Ctr Rd Ste 220 | | | Canton | MI | 48187 | |
| Ballard Spahr LLP | Vincent J Marriott | 1735 Market St | | | Philadelphia | PA | 19103 | |
| Ballard Spahr LLP | Matthew G Summers | 919 N Market St 11th Fl | | | Wilmington | DE | 19801 | |
| Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | 200 W Madison St Ste 3900 | | | Chicago | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T Gregg & Patrick E. Mears | 171 Monroe Ave NW Ste 1000 | | | Grand Rapids | MI | 49503 | |
| Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | 100 First Stamford Place | | | Stamford | CT | 06902 | |
| Bingham McCutchen LLP | Attn: Edwin E. Smith, Esq. | One Federal Street | | | Boston | MA | 02110-1726 | |
| Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | 399 Park Ave | | | New York | NY | 10022-4689 | |
| Bodman PLC | Attn: Barbara A. Bowman, Esq. | 201 West Big Beaver Road, Suite 500 | | | Troy | MI | 48084 | |
| Bodman PLC | Brian R Trumbauer | 1901 St Antoine St | 6th Fl at Ford Field | | Detroit | MI | 48226 | |
| Bodman PLC | Robert J Diehl Jr | 1901 St Antoine St | 6th Fl at Ford Field | | Detroit | MI | 48226 | |
| Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | 805 15th St NW Ste 1000 | | | Washington | DC | 20005 | |
| Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | 401 S Old Woodward Ave Ste 400 | | | Birmingham | MI | 48009 | |
| Building & Construction Trades Council | Attn: John Wallace | 1640 Porter St. | | | Detroit | MI | 48216 | |
| Cadwalader Wickershame & Taft | Attn: Howard R. Hawkins, Jr., Esq. & Lary Stomfeld, Esq. | One World Financial Center | | | New York | NY | 10281 | |
| Cadwalader Wickershame & Taft | Attn: Mark C. Ellenberg Esq. | 700 Sixth St NW | | | Washington | DC | 20001 | |
| Cadwalader Wickershame & Taft | Mark Ellenberg Howard Hawkins Lary Stromfeld & Jason Jurgens | One World Financial Center | | | New York | NY | 10281 | |
| Caralyce M Lassner JD PC | Caralyce M Lassner | 8300 Hall Rd Ste 201 | | | Utica | MI | 48317 | |
| Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | 4111 Andover Rd W 2nd Fl | | | Bloomfield Hills | MI | 48302-1924 | |
| Chadbourne & Parke LLP | Larry Larose and Sam Kohn | 30 Rockefeller Center | | | New York | NY | 10112 | |
| Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | 14221 Dallas Pkwy Bldg II | | | Dallas | TX | 75254 | |
| City of Detroit Processing Center | c/o KCC | 2335 Alaska Ave | | | El Segundo | CA | 90245 | |
| City of Detroit, Law Department | Mary Beth Cobbs | Assistant Corporation Counsel | 2 Woodward Ave Ste 500 | | Detroit | MI | 48226 | |
| Clark Hill PLC | Robert D Gordon | 151 S Old Woodward Ave Ste 200 | | | Birmingham | MI | 48009 | |
| Clark Hill PLC | Shannon L Deeby | 151 S Old Woodward Ave Ste 200 | | | Birmingham | MI | 48009 | |
| Clark Hill PLC | Evan J Feldman | 151 S Old Woodward Ave Ste 200 | | | Birmingham | MI | 48009 | |
| Cohen Weiss and Simon LLP | Babette A Ceccotti Thomas N. Ciantra & Peter D. DeChiara | 330 W 42nd St | | | New York | NY | 10036 | |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | 301 Commerce St Ste 1700 | | | Fort Worth | TX | 76102 | |
| Constitutional Litigation Associates, PC | Hugh M Davis | 450 W Fort St, Ste 200 | | | Detroit | MI | 48226 | |
| Couzena Lansky Fealk Ellis Roeder & Lazar PC | Attn Jerry M Ellis | 39395 W Twelve Mile Rd Ste 200 | | | Farmington Hills | MI | 48331 | |
| Davis Polk & Wardwell LLP | Marshall S Huebner | 450 Lexington Ave | | | New York | NY | 10017 | |
| Dawda, Mann, Mulcahy & Sadler, PLC | David A. Mollicone | 39533 Woodward Ave Ste 200 | | | Bloomfield HIlls | MI | 48304 | |
| Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | 39533 Woodward Ave Ste 200 | | | Bloomfield Hills | MI | 48304-5103 | |
| Dean & Fulkerson | Attn Kevin N Summers | 801 W Big Beaver Rd Ste 500 | | | Troy | MI | 48084 | |
| Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | 919 Third Ave | | | New York | NY | 10022 | |
| Demorest Law Firm, PLLC | Mark S Demorest & Melissa L Demorest | 322 W Lincoln Ave | | | Royal Oak | MI | 48067 | |
| Denton US LLP | Carole Neville | 1221 Ave of the Americas | | | New York | NY | 10020 | |
| Denton US LLP | Sam J Alberts | 1301 K St NW Ste 600 East Tower | | | Washington | DC | 20005-3364 | |
| Detroit  Fire Fighters Association Local  344 | Attn: Daniel McNamara | 243 W. Congress Ste. 644 | | | Detroit | MI | 48226 | |
| Detroit  Income Tax Investigators Association | Attn: Marcella Campbell | 2 Woodward Ave., Ste. 1220 | | | Detroit | MI | 48226 | |
| Detroit  Police Command Officers Association | Attn: Steven Dolunt | P.O. Box 02625 | | | Detroit | MI | 48202 | |
| Detroit  Police Lieut. & Sergeants Association | Attn: Mark Young | 28 W. Adams, Ste. 700 | | | Detroit | MI | 48226 | |
| Detroit Firemen's Fund Association | Attn: Kim Fett | 1301 Third St. Suite 329 | | | Detroit | MI | 48226 | |
| Detroit Housing Commission | Angela Williams | 1301 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | | Detroit | MI | 48202 | |
| Detroit Police Officers Association | Attn: Mark Diaz | 1938 E. Jefferson | | | Detroit | MI | 48207 | |
| Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | P.O. Box 40713 | | | Detroit | MI | 48240 | |
| Dib and Fagan PC | Barry S Fagan | Simeon Chisara Ohakpo | 25892 Woodward Ave | | Royal Oak | MI | 48067-0910 | |
| Dickinson Wright PLLC | Dawn R Copley | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226-3425 | |
| Dickinson Wright PLLC | Steven G Howell and Allison R Bach | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226-3425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | 5776 Bluehill St. | | | Detroit | MI | 48224 | |
| DOT Foreperson's Association of America | Attn: Pamela King | 1301 E. Warren Avenue | | | Detroit | MI | 48207 | |
| Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| Downtown Development Authority | Brian Kott | Lewis & Munday PC | 660 Woodward Ave Ste 2490 | | Detroit | MI | 48226 | |
| Drinker Biddle & Reath LLP | Attn: Kristin K. Going, Esq. | 1500 K Street, N.W., Suite 1100 | | | Washington | DC | 20005-1209 | |
| Drinker Biddle & Reath LLP | Attn: Heath D. Rosenblat, Esq. | 1177 Avenue of the Americas, 41st Floor | | | New York | NY | 10036-2714 | |
| DTE Energy Company | Leland Prince | One Energy Plaza | 688 WCB – Legal Department | | Detroit | MI | 48226 | |
| Dykema Gossett PLLC | Ronald L Rose | 39577 Woodward Ave Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Dykema Gossett PLLC | Sherrie L Farrell | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| Dykema Gossett PLLC | Sheryl L Toby | 39577 Woodward Ave Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| EMS Officers Association | Attn: James Gatteno | 2150 Lancaster | | | Grosse Pointe Woods | MI | 48236 | |
| Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Erman Teicher Miller Zucker & Freedman PC | Craig E Zucker | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | 400 Galleria Officentre Ste 444 | | | Southfield | MI | 48034 | |
| Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis | MN | 55402-3901 | |
| Field Engineers Association | Attn Larry Hart | PO Box 252805 | | | West Bloomfield | MI | 48325 | |
| Foley & Mansfield PLLP | Merceded Varasteh Dordeski | 130 E 9 Mile Rd | | | Ferndale | MI | 48220 | |
| Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | 32300 Northwestern Hwy., Suite 230 | | | Farmington Hills | MI | 48334 | |
| Foster Swift Collins & Smith PC | Dirk H Beckwith | 32300 Northwestern Hwy Ste 230 | | | Farmington Hills | MI | 48334-1571 | |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | | New York | NY | 10103-3198 | |
| Fulbright & Jaworski LLP | Melanie M Kotler | 666 Fifth Ave | | | New York | NY | 10103-3198 | |
| General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | Interim General Counsel | Vanoverbeke, Michaud & Timmony, P.C. | 79 Alfred Street | Detroit | MI | 48201 | |
| Gold Lange & Majoros PC | Elias T Majoros | 24901 Northwestern Hwy Ste 444 | | | Southfield | MI | 48075 | |
| Gold Lange & Majoros PC | Sandra L Oconnor | 24901 Northwestern Hwy Ste 444 | | | Southfield | MI | 48075 | |
| Goodman & Hurwitz PC | William H Goodman | 1394 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Governor Rick Snyder | | P.O. Box 30013 | | | Lansing | MI | 48909 | |
| Gudeman & Associates PC | Edward J Gudeman | 1026 E Eleven Mile Rd | | | Royal Oak | MI | 48067 | |
| Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz and Cohn LLP | E Todd Sable | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | 2290 First National Bldg | 600 Woodward Ave | | Detroit | MI | 48226-3506 | |
| HP Enterprises Services LLC | Ayala Hassell | 5400 Legacy Dr | | | Plano | TX | 75024 | |
| HP Enterprises Services LLC | Ken Higman | 12610 Park Pl Ste 100 | | | Cerritos | CA | 90703 | |
| I.U.O.E. Local 324 | Attn: William Miller | 500 Hulet Drive | | | Bloomfield Township | MI | 48302 | |
| IBM Corporation | Attn National Bankruptcy Coordinator | 275 Viger East Ste 400 | | | Montreal | QC | H2X 3R7 | Canada |
| IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | | Atlanta | GA | 30328 | |
| International Union, UAW | Michael Nicholson & Niraj R Ganatra | 8000 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Iron Mountain Information Management, LLC | Joseph Corrigan | 745 Atlantic Ave 10th Fl | | | Boston | MA | 2111 | |
| Jacob & Weingarten, P. C. | Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | 27777 Frankling Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | 27777 Frankling Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Jaffe Raitt Heuer & Weiss PC | Attn Louis P Rochkind | 27777 Frankling Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Jeffer Mangels Butler & Mitchell LLP | David M Poitras | 1900 Ave of the Stars 7th Fl | | | Los Angeles | CA | 90067-4308 | |
| Jeffery R Sieving | | 28423 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Jerome D Goldberg PLLC | Jerome D Goldberg | 2921 E Jefferson Ste 205 | | | Detroit | MI | 48207 | |
| Jones Day | David G. Heiman, Esq. Heather Lennox, Esq. | North Point | 901 Lakeside Avenue | | Cleveland | OH | 44114 | |
| Jones Day | Jeffrey B. Ellman, Esq. | 1420 Peachtree St., NE | Suite 800 | | Atlanta | GA | 30309 | |
| Jones Day | Brad B Erens | 77 W Wacker | | | Chicago | IL | 60601 | |
| Jones Day | Bruce Bennett, Esq. | 555 South Flower Street | Fiftieth Floor | | Los Angeles | CA | 90071 | |
| K&L Gates LLP | Michael J Gearin | 925 Fourth Ave Ste 2900 | | | Seattle | WA | 98104-1158 | |
| Katten Muchin Rosenman LLP | Paige E Barr | 525 W Monroe Ste 1900 | | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | Joseph P Sieger | 525 W Monroe Ste 1900 | | | Chicago | IL | 60661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Katten Muchin Rosenman LLP | Kenneth E Noble | 575 Madison Ave | | | New York | NY | 10022-2585 | |
| Katten Muchin Rosenman LLP | Karen B Dine & Kevin M Baum | 575 Madison Ave | | | New York | NY | 10022-2585 | |
| Kerr Russell and Weber PLC | Jason W Bank | 500 Woodward Ave Ste 2500 | | | Detroit | MI | 48226-3406 | |
| Kerr Russell and Weber PLC | P Warren Hunt | 500 Woodward Ave Ste 2500 | | | Detroit | MI | 48226-3406 | |
| Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett & Stephen C Hackney | 300 North LaSalle | | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Richardo I Kilpatrick | 615 Griswold Ste 1708 | | | Detroit | MI | 48226-3985 | |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Law Offices of Lee & Correll | Michael K Lee | 24901 Northwestern Hwy Ste 113 | | | Southfield | MI | 48075 | |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Lippitt O Keefe PLLC | Att Ryan C Plecha | 370 E Maple Rd 3rd Fl | | | Birmingham | MI | 48009 | |
| Lippitt O Keefe PLLC | Attn Brian O Keefe | 370 E Maple Rd 3rd Fl | | | Birmingham | MI | 48009 | |
| Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| Maddin, Hauser, Wartell, Roth & Heller, P.C. | Michael S Leib | 28400 Northwestern Hwy 3rd Fl | | | Southfield | MI | 48034 | |
| Mark H Cousens | John E. Eaton, Esq. | 16261 Evergreen Rd Ste 110 | | | Southfield | MI | 48076 | |
| Maxwell Dunn PLC | Attn Ethan D Dunn | 26339 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| McAlpine PC | David M Zack | 3201 University Dr Ste 100 | | | Auburn Hills | MI | 48326 | |
| McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | 227 West Monroe Street | | | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | William P Smith & Nathan F Coco | 227 W Monroe St Ste 4700 | | | Chicago | IL | 60606 | |
| McDonald Hopkins PLC | Stephen M Gross | 39533 Woodward Ave Ste 318 | | | Bloomfield Hills | MI | 48304 | |
| McDonald Hopkins PLC | Joshua A Gadharf | 39533 Woodward Ave Ste 318 | | | Bloomfield Hills | MI | 48304 | |
| McDonald Hopkins PLC | Jason L Weiner | 39533 Woodward Ave Ste 318 | | | Bloomfield Hills | MI | 48304 | |
| McKnight McClow Canzano Smith & Radtke PC | John R Canzano | 400 Galleria Officentre Ste 117 | | | Southfield | MI | 48034 | |
| Michael J. Karwoski, Esq. | | 26015 Felicity Landing | | | Harrison Township | MI | 48045 | |
| Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Miller Canfield Paddock & Stone, PLC | Timothy A Fusco | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson& Eric D Carlson | 150 West Jefferson | Suite 2500 | | Detroit | MI | 48226 | |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | One Financial Center | | | Boston | MA | 02111 | |
| Morgan & Meyers PLC | Patricia Ramirez | c o Eric J Rosenberg | 3200 Greenfield Ste 260 | | Dearborn | MI | 48120-1802 | |
| Morgan & Meyers PLC | Debra N Pospiech | 3200 Greenfield Rd Ste 260 | | | Dearborn | MI | 48120 | |
| Morrison & Foerster, LLP | Brett H. Miller and Lorenzo Marinuzzi | 1290 Avenue of the Americas | | | New York | NY | 10104-0050 | |
| Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | | Detroit | MI | 48226 | |
| Office of the United States Trustee | Sean Cowley | 211 West Fort Street Suite 700 | | | Detroit | MI | 48226 | |
| Office of the United States Trustee | Maria D Giannirakis | 211 West Fort Street Suite 700 | | | Detroit | MI | 48226 | |
| Orlans Associates, P.C | Caleb J. Shureb, Craig B. Rule, Elizabeth M. Abood-Carroll, Heather D. McGivern, and Heather M. Dickow | PO Box 5041 | | | Troy | MI | 48007 | |
| Osipov Bigelman PC | Jeffrey H Bigelman | 20700 Civic Center Dr Ste 420 | | | Southfield | MI | 48076 | |
| Osipov Bigelman PC | Yuliy Osipov | 20700 Civic Center Dr Ste 420 | | | Southfield | MI | 48076 | |
| Pentiuk Couvreur & Kobiljak PC | Randall A Pentiuk & Michael A Karman | 2915 Biddle Ave Ste200 | | | Wyandotte | MI | 48192 | |
| Pepper Hamilton LLP | Robert S Hertzberg | 4000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Pepper Hamilton LLP | Deborah Kovsky-Apap | 4000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Pepper Hamilton LLP | Kay Standridge Kress | 4000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Plunkett Cooney | Douglas C Bernstein | 38505 Woodward Ave 2000 | | | Bloomfield Hills | MI | 48304 | |
| Plunkett Cooney | David A. Lerner & Patrick C Lannen | 38505 Woodward Avenue Ste 2000 | | | Bloomfield HIlls | MI | 48304 | |
| Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | General Counsel | Clark Hill PLC | 500 Woodward Avenue Ste 3500 | Detroit | MI | 48226 | |
| Police Officers Association of Michigan | Attn: John Barr | 27056 Joy Rd. | | | Redford | MI | 48239 | |
| Police Officers Labor Council | Attn: Chet Kulesza | 667 E. Big Beaver Rd. #205 | | | Troy | MI | 48083 | |
| Police Officers Labor Council | Attn: Marvin Hansberry | 518 Inkster Road | | | Dearborn Heights | MI | 48127 | |
| Police Officers Labor Council | Attn: Jan Zaleski | 19360 St. Louis St. | | | Detroit | MI | 48234 | |
| Primeshares World Markets, LLC | | 261 5th Ave 22nd Fl | | | New York | NY | 10016 | |
| Raymond Guzall III PC | Raymond Guzall III | 31555 W Fourteen Mile Rd Ste 320 | | | Farmington Hills | MI | 48334 | |
| Reed Smith LLP | Amy M Tonti | 225 Fifth Ave | | | Pittsburgh | PA | 15222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | 252 E. 14 Mile Road | | | Sterling Heights | MI | 48310 | |
| Romano Law PLLC | Attn Daniel G Romano | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Sachs Waldman PC | Mami Kato | 2211 E Jefferson Ave Ste 200 | | | Detroit | MI | 48207 | |
| Salans FMC SNR Denton Europe LLP | Claude Montgomery | 620 Fifth Ave | | | New York | NY | 10020 | |
| Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | 2727 Second Ave. Rm. 314 – D | | | Detroit | MI | 48201 | |
| SBS Financial Products Company, LLC | Attn. John Carter | 100 Wall Street | 22nd Floor | | New York | NY | 10005 | |
| Schafer and Weiner PLLC | Daniel J Weiner | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Schafer and Weiner PLLC | Brendan G Best | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Schiff Hardin LLP | Suzanne L Wahl | 350 S Main St Ste 210 | | | Ann Arbor | MI | 48104 | |
| Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | 233 S Wacker Dr Ste 6600 | | | Chicago | IL | 60606 | |
| Schneider Miller PC | Kenneth M Schneider | 645 Griswold Ste 3900 | | | Detroit | MI | 48226 | |
| Schneiderman & Sherman PC | Brett A Border | 23938 Research Dr Ste 300 | | | Farmington Hills | MI | 48335 | |
| SEIU Local 517M | Attn: Yolanda Langston | 1274 Library St. | | | Detroit | MI | 48226 | |
| Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | 65 Cadillac Square, Ste. 2905 | | | Detroit | MI | 48226 | |
| Senior Water Systems Chemist Association | Attn: Andrew Ross | 2727 Second Ave. Rm. 311- A | | | Detroit | MI | 48201 | |
| Seyburn Kahn | David T Lin | 2000 Town Center Ste 1500 | | | Southfield | MI | 48075-1195 | |
| Shaw Fishman Glantz & Towbin LLC | Robert M Fishman Peter J Roberts Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | 321 N Clark St Ste 800 | | | Chicago | IL | 60654 | |
| Sheldon S Toll PLLC | Sheldon S Toll | PO Box 4297 | | | Southfield | MI | 48037 | |
| Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | 555 West Fifth Street | | | Los Angeles | CA | 90013 | |
| Sidley Austin LLP | Attn: Guy S. Neal, Esq. | 1501 K Street, N.W. | | | Washington | DC | 20005 | |
| Sidley Austin LLP | Attn Guy S Neal | 1501 K St NW | | | Washington | DC | 20005 | |
| Sidley Austin LLP | Attn Jeffrey E Bjork | 555 W Fifth St | | | Los Angeles | CA | 90013 | |
| Sidley Austin LLP | Attn James F Bendernagel | 1501 K St NW | | | Washington | DC | 20005 | |
| Sidley Austin LLP | Attn Peter L Canzano | 1501 K St NW | | | Washington | DC | 20005 | |
| Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | 30500 Northwestern Hwy Ste 200 | | | Farmington Hills | MI | 48334 | |
| Simon Stella & Zingas PC | Stephen P Stella | 645 Griswold Ste 3466 | | | Detroit | MI | 48226 | |
| Sirlin Lesser & Benson PC | Dana S Plon | 123 S Broad St Ste 2100 | | | Philadelphia | PA | 19109 | |
| Smith Katzenstein & Jenkins LLP | Kathleen M Miller | The Corporate Plaza | 800 Delaware Ave Ste 1000 | PO Box 410 | Wilmington | DE | 19899 | |
| State of Michigan Chief Legal Counsel | Matthew Schneider | PO Box 30212 | | | Lansing | MI | 48909 | |
| State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | Assistant Attorneys General | PO Box 30754 | | Lansing | MI | 48909 | |
| State Treasurer | | Austin Building | 430 W. Allegan Street | | Lansing | MI | 48922 | |
| Steinberg Shapiro & Clark | Mark H Shapiro & Geoffrey T. Pavlic | 25925 Telegraph Road., Suite 203 | | | Southfield | MI | 48033 | |
| Stevenson & Bullock PLC | Charles D Bullock Elliot G Crowder & Sean M Walsh | 26100 American Dr Ste 500 | | | Southfield | MI | 48034 | |
| Strobl & Sharp PC | Attn Lynn M Brimer | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Strobl & Sharp PC | Attn Meredith E Taunt | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Strobl & Sharp PC | Attn Meredith E Taunt | 300 E Long Lake Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP | | 51 Madison Ave 22nd Fl | | | New York | NY | 10010 | |
| Sylvia Jean Brown Jones | | 218 Elmshaven Dr | | | Lansing | MI | 48917 | |
| Teamsters Local #214 | Attn: Joseph Valenti | 2825 Trumbull Avenue | | | Detroit | MI | 48216 | |
| The Allen Law Group, P.C. | Attn: Ron Liscombe, Esq. | 3011 West Grand Boulevard | 2500 Fisher Building | | Detroit | MI | 48202 | |
| The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | 2 North LaSalle Street, Suite 1020 | | | Chicago | IL | 60602 | |
| The City of Detroit | Attn: Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | | Detroit | MI | 48226 | |
| The City of Detroit | Attn: Corporation Counsel | Coleman A. Young Municipal Center | 2 Woodward Avenue | Fifth Floor | Detroit | MI | 48226 | |
| The Markowitz Law Office | Carolyn B Markowitz PC | 30400 Telegraph Rd Ste 111 | | | Bingham Farms | MI | 48025 | |
| The Sanders Law Firm PC | Herbert A Sander | 615 Griswold St Ste 913 | | | Detroit | MI | 48226 | |
| Thornbladh Legal Group PLLC | Kurt Thornbladh | 7301 Schaefer | | | Dearborn | MI | 48126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | Senior Vice President and Manager | 535 Griswold Ste 550 | | Detroit | MI | 48226 | |
| U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | Mail Station EP-MN-WS1D | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | PD-OR-P6TD | | | Portland | OR | 97204 | |
| UAW - Local # 412 | Attn: John Cunningham | 27800 George Merrelli Dr. | | | Warren | MI | 48092 | |
| UAW - Local #212 | Attn: John Cunningham | 27800 George Merrelli Dr. | | | Warren | MI | 48092 | |
| UAW – PAA Local #2211 | Attn: Robyn Brooks | 660 Woodward Ave., Ste. 1650 | | | Detroit | MI | 48226 | |
| UAW – WWTP Local #2200 | Attn: Laurie Stuart | 5201 Woodward Avenue | | | Detroit | MI | 48202 | |
| United Auto Workers Union | Attn: Michael Nicholson | 800 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Unites States Attorney | Julia A. Caroff, Assistant US Attorney | 211 W Fort St Ste 2001 | | | Detroit | MI | 48226 | |
| Utility Workers Union of America | Attn: James Harrison | P.O. Box 611260 | | | Port Huron | MI | 48061 | |
| Utility Workers Union of America Local #488 | Attn: Carl Anderson | 19315 Westmoreland | | | Detroit | MI | 48219 | |
| Utility Workers Union of America Local #504 | Attn: Curlisa Jones | 5405 Railview Ct. - Apt. 166 | | | Shelby Township | MI | 48316 | |
| Utility Workers Union of America Local #531 | Attn: Samuel Wilson | 5274 Nottingham Rd. | | | Detroit | MI | 48224 | |
| Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | 2921 E Jefferson Ste 200 | | | Detroit | MI | 48207 | |
| Vanguardians | Barry Allen | POB 11202 | | | Glendale | CA | 91226 | |
| Waller Lansden Dortch & Davis LLP | Attn: David E. Lemke, Esq. & Courtney Rogers | 511 Union Street, Suite 2700 | | | Nashville | TN | 37219 | |
| Waller Lansden Dortch & Davis LLP | Michael R Paslay Ryan K Cochran | 511 Union St Ste 2700 | | | Nashville | TN | 37219 | |
| Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | 111 Lyon St NW Ste 900 | | | Grand Rapids | MI | 49503 | |
| Warner Norcross & Judd LLP | Charles N Ash Jr | 111 Lyon St NW Ste 900 | | | Grand Rapids | MI | 49503 | |
| Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | 767 Fifth Avenue | | | New York | NY | 10153 | |
| Weil, Gotshal & Manges LLP | Alfredo R Perez | 700 Louisiana St Ste 1600 | | | Houston | TX | 77002 | |
| Weil, Gotshal & Manges LLP | Kelly DiBlasi | 767 5th Ave | | | New York | NY | 10153 | |
| William A. Wertheimer | Ernest J Essad Jr & Mark R James | 30515 Timberbrook Ln | | | Bingham Farms | MI | 48025 | |
| Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | 280 N Old Woodward Ave Ste 300 | | | Birmingham | MI | 48009 | |
| Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | 200 Park Avenue | | | New York | NY | 10166 | |
| Winston & Strawn LLP | Sarah T. Foss | 1111 Louisiana 25th Fl | | | Houston | TX | 77002-5242 | |
| Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | 3150 Livernois Ste 275 | | | Troy | MI | 48083 | |
| Woodley & McGillivary | Douglas L Steele | 1101 Vermont Ave NW Ste 1000 | | | Washington | DC | 20005 | |
| Ziulkowski & Associates, PLC | Janet M. Ziulkowski | 17001 19th Mile Rd Ste 1-D | | | Clinton Twp | MI | 48038 | |

# EXHIBIT E

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 Way Service Inc | Timothy Homrich | 4195 Central | | | Detroit | MI | 48210 | |
| 3M Company | TCM Div Bldg 225-5S-08 | PO Box 33225 | | | Saint Paul | MN | 55133-3225 | |
| 5 Star Car Wash Inc | | 12101 Morang | | | Detroit | MI | 48224 | |
| A & M Trucking, Inc. | | 943 W Boston | | | Detroit | MI | 48202 | |
| A G Housey Co Inc | | 1400 Howard | | | Detroit | MI | 48202 | |
| Able Demolition Inc | | 5675 Auburn Rd | | | Shelby Township | MI | 48317 | |
| Adamo Demolition Co. | | 300 E. Seven Mile | | | Detroit | MI | 48203 | |
| Als Car Wash | | 12101 Morang | | | Detroit | MI | 48224 | |
| Atwood Trucking Company | | 16880 Stout St | | | Detroit | MI | 48219 | |
| AVO Multi Amo Corp DBA Megger | K Rusch | 4271 Bronze Way | | | Dallas | TX | 75237 | |
| Bayview Electric Co. | | 3011 W. Grand Blvd. | Ste. 425 | | Detroit | MI | | |
| Bob Maxey Ford | Attn Mr. Robert A. Maxey, President | 1833 E. Jefferson | | | Detroit | MI | 48207 | |
| Brown Environmental Contracting | Attn Jesse Brown | 13232 E. State Fair | | | Detroit | MI | 48205 | |
| C & D Automotive/Royal Collision | | 7900 Michigan Ave | | | Detroit | MI | 48210 | |
| C E Pollard Company | | 13575 Auburn St | | | Detroit | MI | 48223 | |
| C&R Maintenance dba Rizzo Services | | 22449 Groesbeck | | | Warren | MI | 48089 | |
| C.A.N. Handworks, Inc. | Attn Carl A. Neilbock | 2264 Wilkins St | | | Detroit | MI | 48207 | |
| C3 Presents, LLC | Attn Charlie Walker and Lawrence Temple | 300 W 6th St, Ste 2100 | | | Austin | TX | 78701 | |
| Cambridge Brass | | 140 Orion Place Box 249 | | | Cambridge | ON | N1R 5V7 | Canada |
| Camera Mart Inc | | 11 S Telegraph | | | Pontiac | MI | 48341 | |
| Campbell Academic Services | Attn Jeron Campbell | 15847 Avon | | | Detroit | MI | 48223 | |
| Camtronics Communication Co | | 18655 W Eight Mile Rd | | | Detroit | MI | 48219 | |
| Canberra Industries | | 800 Research Parkway | | | Meriden | CT | 06450 | |
| Canfield Equipment Service Inc | | 22077 Mound | | | Warren | MI | 48091 | |
| Cannon Engineering & Equipment | | 51761 Danview Technology Ct | | | Shelby Twp | MI | 48315 | |
| Cannon Engineering and Equipment Co | | 51761 Danview Technology Ct | | | Shelby Twp | MI | 48315 | |
| Canon Business Solutions Inc | | 27005 Hill Tech Center | | | Farmington Hills | MI | 48331 | |
| Capp Inc | | 243 W Congress Ste 350 | | | Detroit | MI | 48226 | |
| Car Bee Inc | | 44300 Grand River | | | Novi | MI | 48375 | |
| Car Dent Inc | | 7900 Michigan Ave | | | Detroit | MI | 48210 | |
| Caracal Office Products LLC | | 12670 Burt Rd | | | Detroit | MI | 48223 | |
| Cardinal Health Medical Products | | 1450 Waukegan Rd MPBL 3 | | | Mcgaw Park | IL | 60085 | |
| CareFirst Community Health Services | Attn Daisy Barlow Smith | 8097 Decatur | | | Detroit | MI | 48228 | |
| Carleton Life Support Systems Inc | | 2734 Hickory Grove Rd | | | Davenport | IA | 52804 | |
| Carmacks Collision Inc | | 8107 Michigan | | | Detroit | MI | 48210 | |
| Carmeuse Lime Inc | | 11 Stanwix St 11th Fl | | | Pittsburgh | PA | 15222 | |
| Carole LaPinta | | 20718 Marvindale | | | Clinton Township | MI | 48035 | |
| Carrier & Gable Inc | | 24110 Research Dr | | | Farmington Hills | MI | 48335 | |
| Carrot Top Industries | | 328 Elizabeth Brady Rd | | | Hillsborough | NC | 27278 | |
| Carter Brothers, LLC | Laura Jonik | 100 Hartsfield Centre Pkwy Ste 100 | | | Atlanta | GA | 30354 | |
| Cass Community Social Service - Warming Center | Attn Monique Turner | 11850 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Cass Community Social Services | Attn Monique Franklin | 11850 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Cass Community Social Services | Attn Monique Turner | 11850 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Cass Community Social Services ESG HMLS | | 3745 W Cass | | | Detroit | MI | 48201 | |
| Cass Community Social Services Inc | The Scott Building | 11850 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Cass Community Social Services- OASIS | Attn Monique Turner | 11850 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Cass Community Social Services- Oasis Detroit | Rev. Faith E. Fowler | 11850 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Cass Community Social Services- Warming Center | Attn Monique Franklin | 11850 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Catholic Social Services of Wayne County | Attn Dorothy Keskitalo | 9851 Hamilton Way | | | Detroit | MI | 48202 | |
| Catholic Social Services of Wayne County | Attn Ms. Karen DeShields, MSA | 9851 Hamilton Way | | | Detroit | MI | 48202 | |
| Catholic Social Services of Wayne County | Attn Patrick J. Heron | 9851 Hamilton Way | | | Detroit | MI | 48202 | |
| Catholic Social Services of Wayne County | Attn Violet Ponders | 9851 Hamilton Way | | | Detroit | MI | 48202 | |
| Catholic Social Services of Wayne County - Public Service | Attn Violet Ponders | 9851 Hamilton Way | | | Detroit | MI | 48202 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1 of 25
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 31 of 55

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catholic Social Services of Wayne County/Teen Infant Parenting | Attn Violet Ponders | 9851 Hamilton Way | | | Detroit | MI | 48202 | |
| CBRE, Inc. | Attn Joseph Rosenberg, Senior VP | 2000 Town Center Ste 500 | | | Southfield | MI | 48075 | |
| Cedar Point Group Sales | | One Cedar Point Dr | | | Sandusky | OH | 44870 | |
| CEI Michigan, LLC | Attn Eric Cook | 2140 Industrial St | PO Box 200 | | Howell | MI | 48843 | |
| Center for Computer Forensics Ltd | | 21800 Melrose Ave Ste 1 | | | Southfield | MI | 48075 | |
| Central Air Compressor Co | | 28600 Groe | | | Warren | MI | 48092 | |
| Central Detroit ChristianCDC | | 8840 Second Avenue | | | Detroit | MI | 48202 | |
| Central Florida Regional Transportation Authority dba Lynx | | 455 North Garland Ave | Ste #500 | | Orlando | FL | 32801 | |
| Central Michigan Janitorial Services | | 7790 NW County Line Rd | | | Riverdale | MI | 48877 | |
| Central Poly Corp | | 18 Donaldson Place | PO Box 4097 | | Linden | NJ | 07036 | |
| Central United Methodist Church /N.O.A.H | | 23 E. Adams | | | Detroit | MI | 48226 | |
| Central United Methodist Church Community Development Corporation - NOAH | | 23 Adams | | | Detroit | MI | 48226 | |
| Central United Methodist Church Community Development Corporation, the N.O.A.H. Project | | 23 E. Adams | | | Detroit | MI | 48226 | |
| Central United Methodist Church of Detroit, CDC, The N.O.A.H. Project | | 23 E. Adams | | | Detroit | MI | 48226 | |
| Central United Methodist Church/The N.O.A.H. Project HMLS | | 23 East Adams | | | Detroit | MI | 48226 | |
| Central United Methodist Church-N.O.A.H HMLS | | 23 E East Adams | | | Detroit | MI | 48226 | |
| Certified Alignment & Suspension Inc | | 6707 Dix | | | Detroit | MI | 48209 | |
| Champion, Inc. | | 105 East A Street | | | Iron Mountain | MI | 49801 | |
| Champion, Inc. | | 105 East A Street | PO Box 490 | | Iron Mountain | MI | 49801-0490 | |
| Champion, Inc. | | 180 Traders Mine Road | PO Box 490 | | Iron Mountain | MI | 49801 | |
| Channing Bete Company Inc | | One Community Place | | | South Deerfield | MA | 01373-0200 | |
| Charles H. Wright | | | | | | | | |
| Chemtrade Logistics | | 255 West 3rd Street | | | Cleveland | OH | 44113 | |
| Chemtrade Logistics Inc | | 7905 Louis H LaFontaine 200 | | | Anjou | Quebec | HIK4E4 | Canada |
| Chene Community Providence Alliance Non-Profit Housing Corporation | | 3482 Chene | | | Detroit | MI | 48204 | |
| Cherry Engineering Inc | | 1713 Catron Ct SE | | | Albuquerque | NM | 87123 | |
| Chezcore Inc | | 2000 Division Street | | | Detroit | MI | 48207 | |
| Childrens Aid Society | | 7375 Woodward # 2700 | | | Detroit | MI | 48202 | |
| Choicepoint Services Inc | | 1000 Aiderman Drive | | | Alpharette | GA | 30005 | |
| Chosen Generations Center | | 2326 East Seven Mile Road | | | Detroit | MI | 48234 | |
| Christy Construction Inc | | 1383 Cedar | | | Birmingham | MI | 48009 | |
| Christy Glass Co | | 570 W Eight Mile Rd | | | Ferndale | MI | 48220 | |
| Chrysler Group Transport LLC | | 800 Chrysler Dr | CIMS 483-00-79 | | Auburn Hills | MI | 48326-2757 | |
| Cigna | | PO Box 5156 | | | Southfield | MI | 48086-5156 | |
| Cincinanati Time Systems | | 23399 Commerce Dr Ste B-3 | | | Farmington Hills | MI | 48335 | |
| Cinema Advantage LLC | | 40 E Chicago Ave | Ste 185 | | Chicago | IL | 60611 | |
| Cintas Corporation | | 2244 W Warren | | | Detroit | MI | 48208 | |
| Cintas Corporation | | PO Box 511020 | | | Livonia | MI | 48151 | |
| Citizen Observer LLC | | 325 Cedar St | Ste 325 | | St Paul | MN | 55101 | |
| City Elevator | | 5935 Grand River | | | Detroit | MI | 48208 | |
| City Elevator Inc | | 5935 Grand River | | | Detroit | MI | 48208 | |
| City Maintenance LLC | | 535 Griswold | Ste 1400 | | Detroit | MI | 48226 | |
| City of Atlanta | | 675 Ponce de Leon Ave | Ste 800 | | Atlanta | GA | 30308 | |
| City of Detroit Building Authority | | 1301 third St. | Ste 328 | | Detroit | MI | 48226 | |
| City of Detroit Building Authority | | 65 Cadillac Square | Ste 2800 | | Detroit | MI | 48226 | |
| City of Melvindale | Mayor Valerie A. Cadez | 3100 Oakwood Blvd | | | Melvindale | MI | 48122 | |
| City Year, Inc. | | 1 Ford Place | | | Detroit | MI | 48202 | |
| Civic Systems LLC | | Ten Terrace Court | PO Box 7398 | | Madison | WI | 53707-7398 | |
| Clark Associates | | 11000 W McNichols | Ste 321 | | Detroit | MI | 48221 | |
| Clark Associates Inc | | 11000 W McNichols | Ste 321 | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark Hil, P.L.C. | | 500 Woodward Avenue, Suite 3500 | | | Detroit | MI | 48226 | |
| Clark Park Coalition | | 1130 Clark Street | | | Detroit | MI | 48209 | |
| Clark Park Coalition | Dora Anaya | 1130 Clark Street | | | Detroit | MI | 48209 | |
| Clark Pest Control | | 385 Midland | | | Highland Park | MI | 48203 | |
| Clarks Construction Company | | 18109 Livernois | | | Detroit | MI | 48221 | |
| Clayton Industries Inc | | 37648 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Clayton Industries Inc | Chemical Division | 3051 Exon Ave | | | Cincinnati | OH | 45241 | |
| Clean Energy Coalition | | 44 East Cross Street | | | Ypsilanti | MI | 48198-2813 | |
| Clear Channel Communications | | 27675 Halstead Rd | | | Farmington Hills | MI | 48331 | |
| Clear Channel Communications | | 5742 Collections Center Dr | | | Chicago | IL | 60693 | |
| Clear Channel Communications | Dionne Wilson | 5782 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Clear Channel Communications | Gina Avery | 27675 Halstead Rd | | | Farmington Hills | MI | 48331 | |
| Clear Channel Communications | Glenette White | 5742 Collections Center Dr | | | Chicago | IL | 60693 | |
| Clear Channel Media-Entertainment | Dionne Wilson | 27675 Halstead Rd | | | Farmington Hills | MI | 48331 | |
| Clear Channel Media-Entertainment | Glenette White | 27675 Halstead Rd | | | Farmington Hills | MI | 48331 | |
| Clearwater Systems Kinetico | | 2875 Old US 23 | | | Hartland | MI | 48353 | |
| Clia Laboratory Program | Laboratory Program | PO Box 105422 | | | Atlanta | GA | 30348-5422 | |
| Clover Construction Company Inc | | 19335 Snowden St | | | Detroit | MI | 48235 | |
| Cloverdale Equipment Co | Regina Coleman | 13133 Cloverdale | | | Oak Park | MI | 48237 | |
| Clow Water Systems Company | A Divison of McWane, Inc | 2266 S Sixth St | | | Coshocton | OH | 53812 | |
| CMA of West New York Inc | | 2 Radio Plaza | | | Ferndale | MI | 48220 | |
| CMA of West New York Inc | | 615 Griswold | Ste 1628 | | Detroit | MI | 48226 | |
| CMA of West New York Inc | Glenette White | 20700 Civic Cen. Dr. #170 | | | Southfield | MI | 48076 | |
| CMA of West New York Inc | Glenette White | 615 Griswold | Ste 1628 | | Detroit | MI | 48226 | |
| CMP Distributors Inc | Carla Wilson | 22206 West Warren Ave | | | Detroit | MI | 48239 | |
| CMP Distributors Inc | Julian Lester | 6539 Westland Way | Ste 21 & 22 | | Lansing | MI | 48917 | |
| Coach Crafters Inc | | 450 Armstrong Road | | | Northfield | MN | 55057 | |
| Coachs Catastrophe Cleaning & Restoratio | | 2625 E Michigan Ave | | | Ypsilanti | MI | 48198 | |
| Coalition on Temporary Shelter (COTS) | Attn Cheryl P. Johnson | 26 Peterboro | | | Detroit | MI | 48201 | |
| Coalition on Temporary Shelter (COTS) | Attn Curtis Smith | 26 Peterboro | | | Detroit | MI | 48201 | |
| Coalition on Temporary Shelter (COTS) | Attn Jason Gilmore | 26 Peterboro | | | Detroit | MI | 48201 | |
| Coalition on Temporary Shelter (COTS) | Attn Matt Pearson | 26 Peterboro | | | Detroit | MI | 48201 | |
| Coalition on Temporary Shelter (COTS) | Attn Sharyn Johnson | 26 Peterboro | | | Detroit | MI | 48201 | |
| Coalition on Temporary Shelter (HMLS ESG) | Attn Sharyn Johnson | 26 Peterboro | | | Detroit | MI | 48201 | |
| Coil Replacement Company | | 32604 Dequindre Road | | | Warren | MI | 48092 | |
| Colasanti Construction Services, Inc. | | 672 Woodbridge | Suite 100 | | Detroit | MI | 48226 | |
| Cole Parmer Instrument | | 625 East Bunker Court | | | Vernon Hills | IL | 60061-1844 | |
| Coleman A. Young Foundation | Attn Claudette Y. Smith | 2111 Woodward | | | Detroit | MI | 48201 | |
| College of American Pathologists | | PO Box 71698 | | | Chicago | IL | 71698 | |
| Collins & Collins, PC | Jeffrey G. Collins | 1323 Broadway | Suite 800 | | Detroit | MI | 48226 | |
| Collins Einhorn Farrell & Ulanoff PC | Attn Donald D. Campell | 4000 Town Center | Suite 609 | | Southfield | MI | 48075 | |
| Coloring Book Solutions LLC DBA Marketing Solutions | | 718 Clark Ave | | | Ashland | OH | 44805 | |
| Comcast | | 29777 Telegraph Rd | | | Southfield | MI | 48034 | |
| Comcast | | PO Box 3005 | | | Southeastern | PA | 19398-3005 | |
| Comcast of Detroit | | 12775 Lyndon | | | Detroit | MI | 48227 | |
| Commercial Busines Srvs | | 411 Piquette 4th Floor | | | Detroit | MI | 48202 | |
| Commerical Business Srvs | | 411 Piquette 4th Floor | | | Detroit | MI | 48202 | |
| Communications Supply Corp | | PO Box 760 | | | Sterling Heights | MI | 48311 | |
| Communities in Schools of Detroit, Inc. | Attn Angela Wilson | 5830 Field | | | Detroit | MI | 48213 | |
| Community & Educational Services | Attn Mr. Stephen Knight | 16151 James Couzens | | | Detroit | MI | 48221 | |
| Community & Home Supports, Inc | Attn Wanda Merriweather | 2111 Woodward Ave | Suite 608 | | Detroit | MI | 48226 | |
| Community Action Partnership | | 1140 Connecticut Ave NW | Ste 1210 | | Washington | DC | 20036 | |
| Community Development Advocates of Detroit | | 2727 Second Ave, # 303 | | | Detroit | MI | 48201 | |
| Community Health Awareness Group | Attn Christina Fluker | 1300 West Fort St | | | Detroit | MI | 48226 | |
| Community Living Services, Inc. | Attn Sharon Lapides | 2111 Woodward Ave | | | Detroit | MI | 48201 | |
| Community Living Services-Family Care Network | Attn Sharon La ides | 35425 Michigan Ave West | | | Wayne | MI | 48184 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 3 of 25
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 33 of 55

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Community Service Community Development | Attn Mitchell Shamsud-din | 1605 W Davison | | | Detroit | MI | 48238 | |
| Community Service Community Development Corp | Attn A. Karriem Muhammad | 1605 W Davison | | | Detroit | MI | 48238 | |
| Commuter Transportation Co | | 26500 Van Born Rd | | | Dearborn Heights | MI | 48125-1340 | |
| Compressor Engineering Corp | | 13330 Foley | | | Detroit | MI | 48227 | |
| Computer Associates Intl Inc | | One Computer Associates Plaza | | | Islandia | NY | 11749 | |
| Computer Sciences Coporation | | PO Box 8500-52693 | | | Philadelphia | PA | 19178 | |
| Computer Sciences Coporation | | PO Box 8500-52693 | | | Philadelphia | PA | 19178-2708 | |
| Compuware Coporation, Inc | Mr. Jeff Sanscrainte | One Campus Martius | | | Detroit | MI | 48226 | |
| Compuware Coporation, Inc | | One Campus Martius | | | Detroit | MI | 48226 | |
| Comuware Complex | | One Campus Martius | | | Detroit | MI | 48226 | |
| Connections for Deaf Citizens, Inc. | | 2990 West Grand, Suite M15 | | | Detroit | MI | 48202 | |
| Considine Little Rock Family Center | | 9000 Woodward Ave | | | Detroit | MI | 48202 | |
| Consolidated Industries Inc | | 2727 Second Ave Ste 129 | | | Detroit | MI | 48201 | |
| Constellation Engineering & Facility Services | | 475 Parkview Blvd | | | Lake Orion | MI | 48362 | |
| Contract re Great Lakes Steamway Distributors Inc | G. Moyer | 35337 Michigan Ave East | | | Wayne | MI | 48184 | |
| Controlled Force Management | | 609 Thryselius Drive Unit B | | | Elburn | IL | 60119 | |
| Conveyall Industrial Supply Inc | | PO Box 930344 | | | Wixom | MI | 48393 | |
| Coplogic Inc | | 231 Market Place Ste 520 | | | San Ramon | CA | 94583 | |
| Core Technology Corp | | 7435 Westshire Drive | | | Lansing | MI | 48917-9764 | |
| Corinthian Baptist Church, Caregiver Ministry | Attn Particia Simpson | 1725 Caniff | | | Hamtramck | MI | 48212 | |
| Cornell University | | 203 Day Hall | | | Ithaca | NY | 14850 | |
| Corridor Neighborhood Development Corp | | 3535 Cass Ave | | | Detroit | MI | 48201 | |
| Cothorn & Mackley, P.C. | Attn John A. Cothorn, Esq | 535 Griswold Suite 530 | | | Detroit | MI | 48226 | |
| County of Wayne | | 415 Clifford, 3rd Floor | | | Detroit | MI | 48226 | |
| Courier & I, Inc | | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Couriers & Carriers Inc | | PO Box 48125 | | | Oak Park | MI | 48237 | |
| Courville Concert Choir | Attn Willard J. Hines | 18700 Greenlawn | | | Detroit | MI | 48221 | |
| Covenant House Michigan | Attn Cynthia Adams | 2959 Martin Luther King Blvd | | | Detroit | MI | 48208 | |
| Covenant House Michigan | Attn Sam Joseph | 2959 Martin Luther King Blvd | | | Detroit | MI | 48208 | |
| Covenant House Michigan HMLS | Atn Aurine Moore | Detroit Rescue Mission Ministires | 150 Stimson | | Detroit | MI | 48231-2087 | |
| Cover Your Assets, LLC | Mr. Ted Cormier | 6324 River Front Dr | | | Harrisburg | NC | 28075 | |
| CPAT Distribution Inc | | 39705 Via Sereno | | | Murrieta | CA | 92562 | |
| Crane Technologies Group Inc | | 1954 Rochester Industrial Dr | | | Rochester Hills | MI | 48309 | |
| Crawford Door Sales Inc | | 18095 Sherwood | | | Detroit | MI | 48234 | |
| Creative Impresions | | 6101 18th Street Ste A | | | Vancouver | WA | 98661 | |
| Creative Office Interiors Inc | | 21719 Harper Ave Suite A | | | St Clairs Shores | MI | 48080 | |
| Crescent Continental Import/Export | | PO Box 35562 | | | Detroit | MI | 48235 | |
| Crestline | | PO Box 712151 | | | Cincinnati | OH | 4527--2151 | |
| Crestline Specialties Inc | | 70 MT Hope Ave | PO Box 2027 | | Lewiston | ME | 04241 | |
| Crosstown Outreach Services | Attn Andrea S. Jones | 5715 Holcomb Ave | | | Detroit | MI | 48213 | |
| Crown Gym Mats Inc | Judy Eckert | 27 W 929 Industrial Ave | | | Barrington | IL | 60010-2363 | |
| Crystal Bright Janitorial Services | Brenda Wilson | 1959 E Jefferson | Ste 401 | | Detroit | MI | 48207 | |
| Crystal Clear Images | Crystal Gan | 15627 W McNichols | | | Detroit | MI | 48235 | |
| CSX Transportation | Donna Myers | PO Box 116628 | | | Atlanta | GA | 30368 | |
| CTB, Mcgraw-Hill LLC | | 20 Ryan Ranch Rd | | | Monterey | CA | 93940 | |
| CTP Solution | Andy Russell | 5236 Colodny Dr | Ste 200 | | Agoura Hills | CA | 91301 | |
| Cummins Allison Corp | | 891 Feehanville | | | Mt Prospect | IL | 60056 | |
| Cummins Allison Corp | Matt Galfano | 891 Feehanville | | | Mt Prospect | IL | 60056 | |
| Cummins Bridgeway LLC | Chuck Carvey | 3760 Wyoming Ave | | | Dearborn | MI | 48120 | |
| Custom Construction & Electric, Inc. | Mark A. Jackson | 3811 Iroquois St. | | | Detroit | MI | 48214 | |
| Cutters Bar and Grill | Charles K. Nolen | 2638 Orleans | | | Detroit | MI | 48207 | |
| CVA Inc | Donald Clos | 4513 S Beech Daly Dr | | | Dearborn Hgts | MI | 48125 | |
| Cyberchannel Inc | | 124 Prospect Street | | | Ridgewood | NJ | 07450 | |
| Cyberchannel Inc | | 175 Strafford Avenue | Suite One | | Wayne | PA | 19087 | |
| Cyclone Chemical Co | A. Owe | 815 E Grand Blvd | | | Detroit | MI | 48027 | |
| D & D Advisors | D. Dansby | 10410 Van Orden Rd | | | Fowlerville | MI | 48836 | |
| D & G Consulting | Gretchen Klobucar | 3220 Wolf Lake Dr | | | Baldwin | MI | 49304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D & W Spring Inc | | 23660 Sherwood | | | Warren | MI | 48091 | |
| D A Central Inc | | 13155 Cloverdale | | | Oak Park | MI | 48237 | |
| D A Central Inc | D. Sloan | 13155 Cloverdale | | | Oak Park | MI | 48237 | |
| D A Central Inc | P. David Shelton | 13155 Cloverdale | | | Oak Park | MI | 48237 | |
| D A Central Inc | Richard L. Ramsdell | 13155 Cloverdale | | | Oak Park | MI | 48237 | |
| D A Central Inc | Terrence L. Woycik | 13155 Cloverdale | | | Oak Park | MI | 48237 | |
| D C Trucking Service | Darius Cope | 16685 Marlowe | | | Detroit | MI | 48235 | |
| D J Conley Associates Inc | | 2694 Elliott Ave | | | Troy | MI | 48083-4633 | |
| D J Conley Associates Inc | M. Conley | 2694 Elliott Ave | | | Troy | MI | 48083-4633 | |
| D. Macro Contractor, Inc | Gino DAgostini | 200 W. State Fair | | | Detroit | MI | 48203 | |
| D4 Enterprises Inc | | 65 Cadillac Tower | Suite 3800 | | Detroit | MI | 48226 | |
| D4 Enterprises Inc | Gino DAgostini | 65 Cadillac Square | Suite 3800 | | Detroit | MI | 48226 | |
| DaimlerChrysler Corporation | Mr. Leven Weiss | 1000 Chrysler Drive | | | Auburn Hills | MI | 48326-2757 | |
| DAlessandro Contracting Group Llc | Angela DAlessandro | 65 Cadillac Square | Suite 2200 | | Detroit | MI | 48226 | |
| DAlessandro Contracting Group Llc | B. Baker | 65 Cadillac Square | Suite 2200 | | Detroit | MI | 48226 | |
| DAlessandro Contracting Group Llc | B. Baker | 7700 Second Ave | | | Detroit | MI | 48202 | |
| Danka Industries Inc | | 1211 Trumbull | | | Detroit | MI | 48216 | |
| Danka Office Imaging | A. Davis | 32500 Telegraph Rd | | | Bingham Farms | MI | 48025 | |
| Darryl K Segars PLLC | | 485 Orchard Lake Rd | | | Pontiac | MI | 48341 | |
| Data Consulting Group, Inc | | 965 East Jefferson Ave. | | | Detroit | MI | 48207 | |
| Data Surveys Inc | | PO Box 717 | | | Brighton | MI | 48116-0717 | |
| Davenport University | M. Reeves | 415 E Fulton St | | | Grand Rapids | MI | 49503 | |
| DBT Awards & Graphics | DBT Promotional Marketing Group | 253 E Milwaukee | | | Detroit | MI | 48202 | |
| DBT Awards & Graphics | DBT Promotional Marketing Group | Anthony Zai | 253 E Milwaukee | | Detroit | MI | 48202 | |
| DC Trucking Service | Darius Copeland | PO Box 27199 | | | Detroit | MI | 48227-9998 | |
| Decanter Machine Inc | S. Sanom | 4300 Stone Station Rd | | | Roebuck | SC | 29376 | |
| Delray United Action Council | Jacqueline Collins-Bolden | 275 W. Grand Blvd | | | Detroit | MI | 48216 | |
| Delray United Action Council | Jacqueline Collins-Bolden | 7914 W. Jefferson | | | Detroit | MI | 48209 | |
| DeMaria Building Company | Darren Murray | 3031 W. Grand Blvd. | Suite 624 | | Detroit | MI | 48202-3008 | |
| DeMaria Building Company | Darren Murray and Dorian MacGillivray | 3031 W. Grand Blvd. | Suite 624 | | Detroit | MI | 48202 | |
| DeMaria Building Company | Joseph A. DeMaria Jr. | 3031 W. Grand Blvd. | Suite 624 | | Detroit | MI | 48202-3008 | |
| Den-Man Contractors | Dave Holman | 22772 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Department of Public Works | Alfred Jordan | 513 CAYMC | | | Detroit | MI | 48226 | |
| Department of Public Works | Jose Abraham, General Manager | 513 CAYMC | | | Detroit | MI | 48226 | |
| Derivactiv LLC | | 6400 Flying Cloud Dr | Ste 200 | | Minneapolis | MN | 55344 | |
| Detroit Area Boy Scouts Learning for Life | Donald Smith | 1776 W. Warren | | | Detroit | MI | 48208 | |
| Detroit Area Boy Scouts Learning for Life | William Griffin | 1776 W. Warren | | | Detroit | MI | 48208 | |
| Detroit Area Counsil Boy Scouts of America | Donald Smith | 1776 W Warren | | | Detroit | MI | 48208 | |
| Detroit Area of Black Organizations | Donyale Edwards | 12048 Grand River | | | Detroit | MI | 48204 | |
| Detroit Area Pre-College Engineering Program | Veronica Hall | 100 Farnsworth | Ste. 249 | | Detroit | MI | 48202 | |
| Detroit Association of Black Organizations | | 12048 Grand River | | | Detroit | MI | 48204 | |
| Detroit Belle Isle Grand Prix, Inc | | 719 Griswold | Suite 270 | | Detroit | MI | 48226 | |
| Detroit Black Community Food Security Network | | PO Box 21156 | | | Detroit | MI | 48221 | |
| Detroit Boiler Company | | 2931 Beaufait | | | Detroit | MI | 48207 | |
| Detroit Building Authority | | 1301 Third St. Suite 328 | | | Detroit | MI | 48226 | |
| Detroit Building Authority | | 65 Cadillac Square, Suite 2800 | | | Detroit | MI | 48226 | |
| Detroit Building Authority | Attn C. Beth DunCombe | 65 Cadillac Square, Suite 2800 | | | Detroit | MI | 48226 | |
| Detroit Building Authority | Attn Ms. Elizabeth A. Benson | 65 Cadillac Square, Suite 2800 | | | Detroit | MI | 48226 | |
| Detroit Business Group | | 111 E Kirby Ste 101 | | | Detroit | MI | 48202 | |
| Detroit Catholic Pastoral Alliance | Attn Christopher Bray | 9200 Gratiot | | | Detroit | MI | 48213 | |
| Detroit Catholic Pastoral Alliance | Attn Sr. Cathey DeSantis, Executive Director | 9200 Gratiot | | | Detroit | MI | 48213 | |
| Detroit Central City | Attn Henny Warren | 10 Peterboro | | | Detroit | MI | 48201 | |
| Detroit Central City CMH | Attn Henny Warren | 10 Peterboro | | | Detroit | MI | 48201 | |
| Detroit Central City CMH | Attn Henriette Warren | 10 Peterboro | | | Detroit | MI | 48201 | |
| Detroit Central City Community Mental Health | Attn Irva Faber-Bermudez | 10 Peterboro | | | Detroit | MI | 48201 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 5 of 25
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 35 of 55

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Detroit Commercial Maintenance, Inc. | | 5710 E. Nevada | | | Detroit | MI | 48234 | |
| Detroit Connecting Railroad Company | Mark W. Dobronski, President | PO Box 85527 | | | Westland | MI | 48185-0527 | |
| Detroit Connecting Railroad Company | | PO Box 85527 | | | Westland | MI | 48185-0527 | |
| Detroit Contracting Inc. | | 660 Woodward | #1625 | | Detroit | MI | 48226 | |
| Detroit Contracting, Inc. | Nafa Khalaf | 660 Woodward, Suite 1625 | | | Detroit | MI | 48226 | |
| Detroit Diamond Drilling Inc. | | 7021 W Eight Mile | | | Detroit | MI | 48221 | |
| Detroit East CMH, Inc. | Attn Albert White | 3646 Mount Elliott | | | Detroit | MI | 48207 | |
| Detroit East, Inc. | Attn Albert White | 3646 Mount Elliott | | | Detroit | MI | 48207 | |
| Detroit Eastside Community Collaborative | | 1148 Harper Avenue | | | Detroit | MI | 48213 | |
| Detroit Economic Growth Corporation | President | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| Detroit Electrical Services | | 1924 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Detroit Elevator Co | | 2121 Burdette | | | Ferndale | MI | 48220 | |
| Detroit Fire Extinguisher Co | | 6318 14th St. | | | Detroit | MI | 48208 | |
| Detroit Free Press | | 600 West Fort | | | Detroit | MI | 48226 | |
| Detroit Gas Pump & Mfg Co | | 450 Faur Ave Bldg D | | | Ferndale | MI | 48220 | |
| Detroit Harley Davidson Inc | | 25152 Van Dyke | | | Center Line | MI | 48015 | |
| Detroit Housing Commission | | 1301 E. Jefferson | | | Detroit | MI | 48207 | |
| Detroit Housing Commission | | 65 Cadillac Square | Suite 2800 | | Detroit | MI | 48226 | |
| Detroit Institute of Arts | Derrick Williams Maintenance Supervisor | 5200 Woodward Ave | | | Detroit | MI | 48202 | |
| Detroit Institute of Arts | Maurice D Parrish Executive VP | 5200 Woodward Ave | | | Detroit | MI | 48202 | |
| Detroit Institute of Arts | Ronnie Gibson Assistant Director Building Operations | 5200 Woodward Ave | | | Detroit | MI | 48202 | |
| Detroit Institute of Arts | William Pierce Director Building Operations | 5200 Woodward Ave | | | Detroit | MI | 48202 | |
| Detroit Land Bank Authority | Attn Mr. Aundra Wallace | 65 Cadillac Square, Suite 3200 | | | Detroit | MI | 48226 | |
| Detroit Marking Products Corp. | | 15100 Castleton | | | Detroit | MI | 48227 | |
| Detroit Media Partnership | | 615 W Lafayette | | | Detroit | MI | 48226 | |
| Detroit Media Partnership LP #1008 | | 615 W Lafayette | | | Detroit | MI | 48226 | |
| Detroit Media Partnership LP #1008 | | PO Box 742520 | | | Cincinnati | OH | 45274-2520 | |
| Detroit Medical Center | | 4201 St. Antoine | | | Detroit | MI | 48201 | |
| Detroit Micro-Enterprise Fund | Attn Lorenzo Thurman, Executive Director | Tech Town | 440 Burroughs, Suite 140 | | Detroit | MI | 48202 | |
| Detroit Micro-Enterprise Fund | Attn Mary Fayerweather | 440 Burroughs, Suite 140 | | | Detroit | MI | 48202 | |
| Detroit Midtown Micro-enterprise Fund Corp | Mary Fayerweather | 440 Burrophs | Suite 140 | | Detroit | MI | 48202 | |
| Detroit Non-Profit Housing Corp. | Attn Alvis E. Holmes | 8904 Woodward Ste. 279 | | | Detroit | MI | 48202 | |
| Detroit Non-Profit Housing Corp. | Attn Kathy Bagley | 8904 Woodward Ste. 279 | | | Detroit | MI | 48202 | |
| Detroit Opera House | | 1526 Broadway St | | | Detroit | MI | 48226 | |
| Detroit Parent Network | Attn Yolandra Eddins | 7375 Woodward, Suite 1100 | | | Detroit | MI | 48202 | |
| Detroit Public Schools | | 5057 Woodward | | | Detroit | MI | 48202 | |
| Detroit Radio Information Service of Wayne St | Attn Kim Walsh | 4600 Cass Ave | | | Detroit | MI | 48201 | |
| Detroit Radio Information Service of Wayne State University | Attn Kim Walsh | c/o WDET | 4600 Cass Ave | | Detroit | MI | 48201 | |
| Detroit Regional Chamber | | One Woodward Ste 1700 | | | Detroit | MI | 48232-0840 | |
| Detroit Repertory Theatre aka Millan Theatre | Attn Barbara Busby | 13103 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Detroit Repertory Theatre aka Millan Theatre | Attn Bruce E Millan | 13103 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Detroit Rescue Mission CDBG/ESG | Attn Aurine Moore | Detroit Rescue Mission Ministries | 150 Stimson | | Detroit | MI | 48231-2087 | |
| Detroit Rescue Mission Ministries | Attn Aurine Moore | 150 Stimson | | | Detroit | MI | 48201 | |
| Detroit Rescue Mission Ministries | Attn Chad Audi | 150 Stimson | | | Detroit | MI | 48231-2087 | |
| Detroit Rescue Mission Ministries/ Genesis House I | Attn Aurine Moore | 150 Stimson | | | Detroit | MI | 48231-2087 | |
| Detroit Rescue Mission Ministries/ Genesis House I | Attn Chad Audi | 150 Stimson | | | Detroit | MI | 48231-2087 | |
| Detroit Rescue Mission Ministries/ Genesis House I | Attn Dr Chad Audi | 150 Stimson | | | Detroit | MI | 48231-2087 | |
| Detroit Rescue Mission Ministries/ Genesis House One | Attn Dr Chad Audi | 150 Stimson | | | Detroit | MI | 48231-2087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Detroit Rescue Mission Ministries/ Genesis House Three | Attn Chad Audi | 150 Stimson | | | Detroit | MI | 48231-2087 | |
| Detroit Rescue Mission Ministries/ Genesis House Two | | 150 Stimson | | | Detroit | MI | 48201 | |
| Detroit Rescue Mission Ministries/ Genesis House Two | Attn Chad Audi | 150 Stimson | | | Detroit | MI | 48231-2087 | |
| Detroit Riverfront Conservancy Inc | | 600 Renaissance Ctr Ste 1720 | | | Detroit | MI | 48243-1802 | |
| Detroit Riverfront Conservancy Inc | Attn Faye Alexander Nelson, President and Chief Executive Officer | 600 Renaissance Ctr Ste 1720 | | | Detroit | MI | 48243-1802 | |
| Detroit Riverfront Conservancy Inc | President | 600 Renaissance Ctr Ste 1720 | | | Detroit | MI | 48243-1802 | |
| Detroit Rolling Door and Gate Inc | | 14830 Fenkell | PO Box 24470 | | Detroit | MI | 48227 | |
| Detroit Salt Company LLC | | 12841 Sanders St | | | Detroit | MI | 48217 | |
| Detroit Spectrum Painters LLC | Attn Jacob Chapman | 23433 Hoover Rd | | | Warren | MI | 48089 | |
| Detroit Spectrum Painters LLC | Attn Paola Palazzolo | 27560 College Park | | | Warren | MI | 48088 | |
| Detroit Transportation Corporation | Attn Barbara Hansen | 1420 Washington Blvd 3rd Fl | | | Detroit | MI | 48226 | |
| Detroit Wayne County Port Authority | | 8109 E Jefferson Ave | | | Detroit | MI | 48226 | |
| Detroit Wayne Joint Bldg Authority | | 1316 Coleman A Young | Municipal Center | | Detroit | MI | 48226 | |
| Detroit Wayne Joint Bldg Authority | | 2 Woodward Ave Ste 1316 | Coleman A Young Municipal Center | | Detroit | MI | 48226 | |
| Detroit Wayne Joint Bldg Authority | Sheila Udeozor | 1316 Coleman A Young | Municipal Center | | Detroit | MI | 48226 | |
| Detroit Windsor Dance Academy | | 3031 W Grand Blvd Ste 350 | | | Detroit | MI | 48202-3008 | |
| Detroit Youth Foundation | | 7375 Woodward | | | Detroit | MI | 48202 | |
| Detroit Youth Foundation (Youthville) | | 7375 Woodward | | | Detroit | MI | 48202 | |
| Detroit Youth Foundation dba Detroit Youthville | Rita Clark | 7375 Woodward Ave Ste 2800 | | | Detroit | MI | 48202 | |
| Detroit Zoological Society | | PO Box 8237 | | | Royal Oak | MI | 48068-8237 | |
| Detroiters Working for Environmental Justice | Donele Wilkins | 4750 Woodward Ave Ste 406 | | | Detroit | MI | 48201 | |
| Devmon Distributing Co | | PO Box 19009 | | | Detroit | MI | 48219 | |
| Devon Palmer Advertising Inc | Regina Browning | DBA Devon Promotion & Advertising | 20160 Sherwood | | Detroit | MI | 48234 | |
| DHT Transportation | Robin Owens | 5150 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Diamondback Tactical | | 159 Yelton St | | | Spondale | NC | 28160 | |
| Dickinson Wright PLLC | Charles G Goedert | 38525 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| DiClement Siegel Design Inc | Louis A Trama PE | 28105 Greenfield Rd | | | Southfield | MI | 48076 | |
| Dillingham Ticket Company LLC | | 781 Ceres Ave | | | Los Angeles | CA | 90021 | |
| Disposal Management | Telly Shaheen | 570 Kirts Blvd Ste 211 | | | Troy | MI | 48084 | |
| Disposal Management LLC | | 36800 Woodward Ste 115 | | | Bloomfield Hills | MI | 48304 | |
| Disposal Management LLC | Bob Ryan | 570 Kirts Blvd Ste 211 | | | Troy | MI | 48084 | |
| Disposal Management LLC | Robert Ryan | 36800 Woodward Ste 115 | | | Bloomfield Hills | MI | 48304 | |
| Disposal Management LLC | Telly Shaheen | 36800 Woodward Ste 115 | | | Bloomfield Hills | MI | 48304 | |
| Ditch Witch Sales of MI Inc | | 3401 West Grand River | | | Howell | MI | 48855 | |
| Diversity Packaging | Polly Sredzinski | 1307-I Allen Dr | | | Troy | MI | 48083 | |
| DLZ Michigan Inc | | 151 West Congress Ste 328 | | | Detroit | MI | 48226 | |
| DMC Consultants Inc | Attn Mike Chaudhary | 13500 Foley St | | | Detroit | MI | 48227 | |
| DMC Consultants Inc | Mike Chaudhary | 13500 Foley St | | | Detroit | MI | 48227 | |
| DMC Consultants Inc, Dome Corp of North America, a joint venture | | 13500 Foley St | | | Detroit | MI | 48227 | |
| DMC Consultants Inc, Dome Corp of North America, a joint venture | Attn Mr Mike Chaudhary President | 13500 Foley St | | | Detroit | MI | 48227 | |
| DMC Health Care Centers | | 2151 E Jefferson | | | Detroit | MI | 48207 | |
| DMC University Labs G3 | | 4201 St Antoine IE UHC | | | Detroit | MI | 48201 | |
| DMC University Labs G3 | | Department 150201 | Box 67000 | | Detroit | MI | 48256 | |
| DMC-Catch Pediatric Mobile Health Service | Attn Teresa Holtrop | 3901 Beaubien | Carls Bldg 5th Fl | | Detroit | MI | 48201 | |
| DMC-Childrens Hospital - Horizon Project | Attn Nikki Cockern | 3901 Beaubien | 5 Carls Bldg | | Detroit | MI | 48201 | |
| DMS Electrical Apparatus Service Inc | | PO Box 50644 | | | Kalamazoo | MI | 49005 | |
| Dogwood, Brookside Neighborhoods-North End, LLC | Attn Mr Kenneth B Lipschutz | 401 S Woodward Ave Ste 311 | | | Birmingham | MI | 48009 | |
| Dominican Literacy Center | Attn Sr Janice Brown OP | 11148 Harper | | | Detroit | MI | 48213 | |
| Dominican Literacy Center Inc | | 11148 Harper | | | Detroit | MI | 48213 | |
| Dominican Literacy Center Inc | | 9400 Courville | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dominican Literacy Center Inc | Attn Sr Janice Brown OP | 11148 Harper | | | Detroit | MI | 48213 | |
| Dominican Literacy Center Inc | Attn Sr Janice Brown OP | 9400 Courville | | | Detroit | MI | 48224 | |
| Don Hume Lea Thergoods Inc | G Estes | PO Box 351 | | | Miami | OK | 74355 | |
| Donlen Government Services Inc | B Diaz | 2315 Sander Rd | | | Northbrook | IL | 60062 | |
| Dons Vending Service Inc | Attn Brian Hesse | 30880 Industrail Rd | | | Livonia | MI | 48150 | |
| Door Man Manufacturing Co | G Johnson | PO Box 215165 | | | Auburn Hills | MI | 48326 | |
| Dopar Support Systems Inc | Douglass Do | 2727 Second Ave Ste 136 | | | Detroit | MI | 48201 | |
| Double Tree Hotel Detroit | | 5801 Southfield Service Dr | | | Detroit | MI | 48228 | |
| Downing Displays Inc | Jack Zapyto | 36931 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Downriver Radiator Inc | John Pruitt | 21538 Goodard | | | Taylor | MI | 48180 | |
| Downtown Development Authority | | 500 Griswold | Ste 2200 | | Detroit | MI | 48226 | |
| DPF Cleaning Specialists LTD | | 5325 Outer Dr | | | Windsor | ON | N9A 6J3 | Canada |
| Dream Bounce LLC | | 2027 E McNichols | | | Detroit | MI | 48219 | |
| Dream Bounce LLC | Attn Chenzira Maples COO | 18505 W 8 Mile Rd Ste 103 | | | Detroit | MI | 48219 | |
| DRMM - Genesis House II CDBG ESG | Attn Aurine Moore | 150 Stimson | | | Detroit | MI | 48231-2087 | |
| DRV Contractors LLC | Attn Derek Vetor | 51667 Oro Dr | | | Shelby Township | MI | 48315 | |
| DTE Energy | | 2000 Second Ave | 319 Ste B | | Detroit | MI | 48226-1279 | |
| DTE Energy | Attn Steve Washington | 1 Energy Plaza | | | Detroit | MI | 48224 | |
| DTE Energy | | Box 2859 | | | Detroit | MI | 48260 | |
| Dubois Cooper Associates | Jim Cooper | 905 Penniman | PO Box 6161 | | Plymouth | MI | 48170 | |
| Duncan Aviation | B Kenyon | 15745 S Airport Rd | | | Battle Creek | MI | 49015 | |
| Duncan Parking Technologies | | 340 Industrial Park Rd | PO Box 849 | | Harrison | AR | 72601 | |
| Duo Gard Industries Inc | | 40442 Koppernick Rd | | | Canton | MI | 48187-4279 | |
| Duren & Associates | Skyla Thomas | 19203 Grand River | | | Detroit | MI | 48223 | |
| Duren Resources Inc | B Duren | 32031 Townley | | | Madison Heights | MI | 48071 | |
| DWJBA | | Coleman A Young Municipal Center | 2 Woodward Ave Ste 1316 | | Detroit | MI | 48226 | |
| Dykema Gossett PLLC | Attn Jeffrey L Doyle | 39577 Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Dykema Gossett PLLC | Attn Thomas Murray Esq | 39577 Woodward Ave Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Dynalectric | | 1743 Maplelawn | | | Troy | MI | 48084 | |
| Dynalectric of Michigan Inc | | 1743 Maplelawn | | | Troy | MI | 48084 | |
| Dynamic Path | B Petit | 2837 Dwight Ave | | | Pittsburgh | PA | 15216 | |
| Dynamic Solutions International | | 1 Iverness Dr E | | | Englewood | CO | 80112 | |
| East Jordan Iron Works Inc | | 13000 Northend Ave | | | Oak Park | MI | 48237 | |
| Eastern Market Corporation | Attn Dan S Carmody | 2934 Russell | | | Detroit | MI | 48207 | |
| Eastern Market Corporation | Attn Mr Dan Carmody President | 2934 Russell | | | Detroit | MI | 48207 | |
| Eastern Michigan University | | 203 Pierce Hall | | | Ypsilanti | MI | 48197 | |
| Eastern Oil Co | | 590 S Paddock | | | Pontiac | MI | 48341 | |
| Eastern Oil Co | H Spencer | 590 S Paddock | | | Pontiac | MI | 48341 | |
| Eastside Cowboys Athletic Association | Attn Sandra Combs | 18432 Binder | | | Detroit | MI | 48238 | |
| ECM NQN Contracting a Joint Venture | Edward E Porche | 16216 W Seven Mile Rd | | | Detroit | MI | 48235 | |
| Economic Development Corporation | Attn Kelly Shovan | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| Edible Liz | Attn Catherine Groggins Mgr | 16124 Schoolcraft | | | Detroit | MI | 48227 | |
| Edward C Levy Detroit Group | | 8800 Dix Ave | | | Detroit | MI | 48209 | |
| Effective Alternative Community Housing | Attn Rabbi Dr Thomas Ben Elohim | 1876 E Grand Blvd | | | Detroit | MI | 48211 | |
| Effective Alternative Community Housing | Attn Rabbi Thomas Ben Elohim | 1876 E Grand Blvd | | | Detroit | MI | 48211 | |
| Eight Mile Woodward Corridor Improvement Authority | Attn Authorized Agent | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| EJH Construction | M Rosett | 30896 W Eight Mile Rd | | | Farmington Hills | MI | 48336 | |
| EKS Services Incorporated | Jim Cesarz President | 1927 Rosa Parks Blvd Ste 110 | | | Detroit | MI | 48216 | |
| Election Systems & Software | | 6055 Paysphere Circle | | | Chicago | IL | 60674 | |
| Election Systems & Software | Dionne P Wilson | 6055 Paysphere Circle | | | Chicago | IL | 60674 | |
| Election Systems & Software | Gene Seets | 11208 John Galt Blvd | | | Omaha | NE | 68137-2364 | |
| Electrical Technology Systems | | 5373 W Outer Dr | | | Detroit | MI | 48235 | |
| Electrical Technology Systems | Terri Conner | 5373 W Outer Dr | | | Detroit | MI | 48235 | |
| Electrocomm Michigan Inc | Richard Piz | 28 N Saginaw Ste 710 | | | Pontiac | MI | 48342 | |
| Electrocon International Inc | | 405 Little Lake Dr Ste C | | | Ann Arbor | MI | 48103 | |
| Electrocon International Inc | A Guise | 405 Little Lake Dr Ste C | | | Ann Arbor | MI | 48103 | |
| Electronic Data Magnetics | | 210 Old Thomasville Rd | | | High Point | NC | 27260 | |
| Electronic Data Magnetics | R Brian Hallman Sr VP Sales | 210 Old Thomasville Rd | | | High Point | NC | 27260 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 8 of 25
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 38 of 55

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elevator Technology Inc | Kevin Stras | 4628 St Aubin | | | Detroit | MI | 48207 | |
| Ellsworth Industries Inc | P Monteith | 44923 Aspen Ridge Rd | | | Northville | MI | 48168 | |
| Elmhurst Home Inc | Attn Leon Wilkerson | 12010 Linwood | | | Detroit | MI | 48206 | |
| ELS Construction Inc | Attn Dan Dysarz | 180 Englewood Ste H | | | Orion Township | MI | 48359 | |
| Emerson Process Management Power & Water Solutions Inc | | 200 Beta Dr | | | Pittsburgh | PA | 15238 | |
| Emerson Process Management Power & Water Solutions Inc | Carl Taylor | 200 Beta Dr | | | Pittsburgh | PA | 15238 | |
| Emerson Process Management Power & Water Solutions Inc | P Clausen | 22737 Network Pl | | | Chicago | IL | 60673-1227 | |
| Emmanuel House Recovery Program | Attn Reverend Timothy Thompson | 18570 Fitzpatrick | | | Detroit | MI | 48228 | |
| Emmanuel House Recovery Program CDBG HMLS | Attn Reverend Timothy Thompson | 18570 Fitzpatrick | | | Detroit | MI | 48228 | |
| Emmanuel House Recovery Program CDBG HMLS | Attn Reverend Timothy Thompson Sr | 18572 Fitzpatrick | PO Box 28070 | | Detroit | MI | 48228 | |
| Empire Electric | | 3575 Vinewood | | | Detroit | MI | 48208 | |
| Empire Electric Supply LLC | M Gross | 3575 Vinewood | | | Detroit | MI | 48208 | |
| Empire Equipment & Supply | R Jones | 18639 Omira | | | Detroit | MI | 48203-2047 | |
| Empire Supply | | 3575 Vinewood | | | Detroit | MI | 48209 | |
| Empire Today LLC | S Simcheck | 41199 Van Born Rd | | | Belleville | MI | 48111 | |
| Employon LLC | D Flakher | 4000 State Route 66 Ste 110 | | | Tinton Falls | NJ | 07753 | |
| Energy Group Inc | | 8837 Lyndon | | | Detroit | MI | 48238 | |
| Enforcement Technology Inc | | 4129 Avenida de la Plata | | | Oceanside | CA | 92056 | |
| Enforcement Technology Inc | | 5924 Balfour Ct Ste 102 | | | Carlsbad | CA | 92008 | |
| Enforcement Technology Inc | Gavin Jones CTO | 5924 Balfour Ct Ste 102 | | | Carlsbad | CA | 92008 | |
| Enghouse Transportation LLC | | 80 Tiverton Court Ste 800 | | | Markham | ON | L3R 0G4 | Canada |
| Engineered Comfort Systems | Attn Ronald Rodorigo | 12480 Allen Rd | | | Taylor | MI | 48180 | |
| Engineering Services Inc. Joint Venture | Avinash Rachmale | 7310 Woodward Ave 5th Fl | | | Detroit | MI | 48202 | |
| Engineering Society of Detroit | | 20700 Civic Center Dr Ste 450 | | | Southfield | MI | 48076 | |
| Enjoi Transportation | P Hamilton | 2866 E Grand Blvd | | | Detroit | MI | 48202 | |
| Entech Inc | C Detweiler | 69676 M-103 | | | White Pigeon | MI | 49099 | |
| Entech Inc | Craig Detweiler | 69676 M 103 | | | White Pigeon | MI | 49099 | |
| Entech Inc | Craig Detweiler Dir of Cleanup Operations | 69676 M 103 | | | White Pigeon | MI | 49099 | |
| Enterprise Leasing | M McDaris | 29301 Grand River Ave | | | Farmington Hills | MI | 48336 | |
| Enterprise Rent A Car | Sharice Jon | 2684 E Jefferson | | | Detroit | MI | 48207 | |
| Enterprise Uniform | | 2862 E Grand Blvd | | | Detroit | MI | 48202 | |
| Enterprise Uniform | L Burgess | 2862 E Grand Blvd | | | Detroit | MI | 48202 | |
| Enterprise Uniform | Lynne Burgess Holmes President | 2682 E Grand Blvd | | | Detroit | MI | 48202 | |
| Enterprise Uniform | Lynne Burgess Holmes Secretary Treasurer | 2682 E Grand Blvd | | | Detroit | MI | 48202 | |
| Enterprise Uniform Co | Lynn Burge | 2862 E Grand Blvd | | | Detroit | MI | 48202 | |
| Enviro Matrix Inc | | 28 W Adams Ste 1500 | | | Detroit | MI | 48226 | |
| Enviro Matrix Inc | Mr Kirit T Ravani | 28 W Adams Ste 1500 | | | Detroit | MI | 48226 | |
| Environmental & Technical Controls | | | | | | | | |
| Environmental & Technical Controls | | 13121 W. Seven Mile Rd. | | | Detroit | MI | 48235 | |
| Environmental & Technical Controls | Industrial Environmental Services Joint Venture | 220 W Congress 2nd Fl | | | Detroit | MI | 48226 | |
| Environmental & Technical Controls | Larry Wiggi | 19323 Freeland | | | Detroit | MI | 48235 | |
| Environmental & Technical Controls | Larry Wiggins President | 19323 Freeland | | | Detroit | MI | 48235 | |
| Environmental & Technical Controls | Samuel Geevarghese | 200 Tech Center Drive | | | Knoxville | TN | 37912 | |
| Environmental Consulting & Technology Inc | Attn John DAddona | 719 Griswold St Ste 520 | | | Detroit | MI | 48226 | |
| Environmental Consulting & Technology Inc | Charles C Wolf PE Vice President | 719 Griswold St Ste 520 | | | Detroit | MI | 48226 | |
| Environmental Maintenance Engineers Inc | M Kelly | 16560 Levan Rd | | | Livonia | MI | 48154 | |
| Environmental Systems Corp | Carl Taylor | 200 Tech Center Drive | | | Knoxville | TN | 37912 | |
| Environmental Systems Corp | Steve Drevik | 200 Tech Center Dr | | | Knoxville | TN | 37912 | |
| Eon Marketing Services Inc | R Sam | 1825 Birchwood Dr | | | Troy | MI | 48083 | |
| Epic Signs International | G Halbersta | 24148 Research Dr | | | Farmington Hills | MI | 48335 | |
| Equipment Distributors Inc | Richard J Nowak | 51927 Filomena Dr | | | Shelby Township | MI | 48315 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 9 of 25
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 39 of 55

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erlich Protection Systems Inc | Paul Hartzell | 32408 W. Eight Mile Rd. | | | Farmington Hills | MI | 48336 | |
| Ernst & Young | G Malhotr | 155 N Wacker | | | Chicago | IL | 60606 | |
| Ernst & Young | Zechariah Gross | 155 N Wacker | | | Chicago | IL | 60606 | |
| ESRI Inc | J Bumby | 380 New York St | | | Redlands | CA | 92373-8100 | |
| ESRI Inc | William E Smith | 380 New York St | | | Redlands | CA | 92373-8100 | |
| Essential Security Group LLC | Jamarl L Eiland | 30100 Telegraph Road | Ste 366 | | Bingham Farms | MI | 48025 | |
| ETC Training Services Group | | 38900 Huron River Dr | | | Romulus | MI | 48174-1159 | |
| ETC Training Services Group | Debra L Johnson | 38900 Huron River Dr | | | Romulus | MI | 48174-1159 | |
| ETC Training Services Group | Teresa Ann Duncan | 38900 Huron River Dr | | | Romulus | MI | 48174-1159 | |
| Etiquette & Company | | 4468 Stollwood Dr | | | Carmichael | CA | 85608 | |
| Event Metal Detectors LLC | | 6626 Monroe St | | | Sylvania | OH | 43560 | |
| Excel4apps PTY LTD | Unit G | 134-140 Pittwater Rd | | | Brookvale | NSW | 02100 | Australia |
| Excel4Apps PTY LTD | | Unit G | 134-140 Pittwater Rd | | Brookvale | | | Australia |
| Excel4Apps PTY LTD | | 8601 Six Forks Road | Suite 400 | | Raleigh | NC | 27615 | |
| Exotic Automation & Supply | | 34700 Grand River Ave | | | Farmington Hills | MI | 48336 | |
| ExteNet Systems, Inc. | Attn Chief Financial Officer | 3030 Warrenville Rd. | Ste 340 | | Lisle | IL | 60532 | |
| ExteNet Systems, Inc. | Attn General Counsel | 3030 Warrenville Rd. | Ste 340 | | Lisle | IL | 60532 | |
| Eyeon LLC | | PO Box 2302 | | | Issaquah | WA | 98027 | |
| F Moss Wrecking Inc | Attn Rachel Taalibdeen | 20165 Cheyenne | | | Detroit | MI | 48221 | |
| Family Service Inc | | 10900 Harper | | | Detroit | MI | 48213 | |
| Farber Specialty Vehicles | | 7052 Americana Parkway | | | Reynoldsburg | OH | 43068 | |
| Farber Specialty Vehicles | Ken Farber CEO | 7052 Americana Pkwy | | | Reynoldsburg | OH | 43068 | |
| Farbman Development Group Inc | A Gutman | 28400 Northwestern Hwy Ste 400 | | | Southfield | MI | 48034 | |
| Farbman Group II | | 28400 Northwestern Hwy | 4th Floor | | Southfield | MI | 48034 | |
| Farbman Group Tax Dept | R Pek | 28400 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Farrow Group Inc | | 601 Beaufait Ave | | | Detroit | MI | 48207 | |
| Farrow Group Inc | Attn Katrenia Williams | 601 Beaufait Ave | | | Detroit | MI | 48207 | |
| Farrow Group Inc | Attn Katrenia Williams | 601 Beaufait | | | Detroit | MI | 48207 | |
| Farrow Group Inc | Attn Katrenia Williams | 601 Beaufait | | | Detroit | MI | 48226 | |
| Farrow Group Inc | Attn Michael Farrow or Katrenia Williams | 601 Beaufait | | | Detroit | MI | 48207 | |
| Farrow Group Inc | Katrenia Williams | 601 Beaufait | | | Detroit | MI | 48207 | |
| Farrow Group Inc | M Farrow | 601 Beaufait Ave | | | Detroit | MI | 48207 | |
| Federal Pipe & Supply | | 6464 E McNichols | | | Detroit | MI | 48212 | |
| Federal Pipe & Supply | Lathan Saperstein | 6464 E McNichols Rd | | | Detroit | MI | 48212 | |
| Federal Signal Corporation | | 2645 Federal Signal Dr | | | University Park | IL | 60466-3195 | |
| Ferguson Enterprise Inc | | 14385 Wyoming | | | Detroit | MI | 48238 | |
| Ferguson Enterprise Inc | Shakib Deria | 14385 Wyoming | | | Detroit | MI | 48238 | |
| Ferguson Enterprises Inc | Bobby W Ferguson President | 14385 Wyoming | | | Detroit | MI | 48238 | |
| Ferris State University | | Alumni Bldg 113 | 410 Oak St | | Big Rapids | MI | 49307 | |
| Ferris State University | D Hazen | 1020 E Maple St | South Bldg | | Big Rapids | MI | 49307-1649 | |
| Fifth Third Bank | Attn Manager Portfolio Administration Services Group | c o CBRE | 201 E Fifth St Ste 1200 | | Cincinnati | OH | 45202 | |
| Fifth Third Bank | Attn Sr VP Corporate Facilities | Fifth Third Center | 38 Fountain Sq Plz | Mail Drop No 10ATA1 | Cincinnati | OH | 45263 | |
| Finsilver Friedman Mgmt Corp | | 34975 W 12 Mile Rd Ste 100 | | | Farmington Hills | MI | 48331 | |
| Fire Catt LLC | | 3250 West Big Beaver Rd | | | Troy | MI | 48084 | |
| Fire Defense Equipment Co Inc | | 4350 Delemere | | | Royal Oak | MI | 48073 | |
| Fire Safety Displays Co | | 20422 Van Born Rd | | | Dearborn Hts | MI | 48125 | |
| Fire Service Management LLC | | 21477 Bridge St Ste C | | | Southfield | MI | 48033 | |
| Fire Systems of Michigan Inc | | 26109 Grand River | | | Redford | MI | 48240 | |
| Fire Systems of Michigan Inc | Albert Nagy | 26109 Grand River | | | Redford | MI | 48240 | |
| Fisher HealthCare | | 13551 Collections Ctr Dr | | | Chicago | IL | | |
| Fisher Healthcare | | 13551 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Fisher Scientific Co Inc | | 4500 Turnberry Dr | | | Hanover Park | IL | 60103 | |
| Fleet Service of Michigan LLC | | 29100 Northline | | | Romulus | MI | 48174 | |
| Flor Dri Supply | | 5450 W Jefferson | | | Detroit | MI | 48209-3114 | |
| Fluid Conservation Systems Inc | | 502 Techne Center Dr Ste B | | | Milford | OH | 45150 | |
| Fluid Process Equipment | | 4797 Campus Dr | | | Kalamazoo | MI | 49008-2594 | |
| Focus Hope | Attn Carl Weber | 1200 Oakman Blvd | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Focus Hope | Attn Carl Weber Project Coordinator | 1200 Oakman Blvd | | | Detroit | MI | 48238 | |
| Focus Hope | Attn Deborah Fisher | 1355 Oakman Blvd | | | Detroit | MI | 48238 | |
| Focus Hope | Attn Judith Robinson and Margaret Kieman | 1355 Oakman Blvd | | | Detroit | MI | 48238 | |
| Fontenot Landscaping & Supply | A Fontenot | 12845 W 8 Mile Rd | | | Detroit | MI | 48235 | |
| Forbes Management Inc | Attn Charles A Forbes | 2111 Woodward Ave Ste 910 | | | Detroit | MI | 48201 | |
| Force Science Institute Ltd | L Hinton | 124 E Walnut St Ste 120 | | | Mankato | MN | 56001 | |
| Ford W Hall Company Inc | D Campbell | 301 Lower Hines Creek Rd | | | Richmond | KY | 40475 | |
| Forensic Examination Service | D Townshend | 5395 Bunker Rd | | | Mason | MI | 48854 | |
| Forensice Quality Services Inc | | 7881 114th Ave | | | Largo | FL | 33773 | |
| Forest Painting Inc | David R Rosen | 32485 Northampton Dr | | | Warren | MI | 48093-6160 | |
| Forest Painting Inc | J Balatzis | 32485 Northampton Dr | | | Warren | MI | 48093-6160 | |
| Forest Painting Inc | John Balatzis | 32485 Northamptom Dr | | | Warren | MI | 48093-6160 | |
| Forgotten Harvest | | 21800 Greenfield | | | Oak Park | MI | 48237 | |
| Forgotten Harvest, Inc. | | 21800 Greenfield | | | Oak Park | MI | 48237 | |
| Forney Corp | | 3405 Wiley Post Rd | | | Carrollton | TX | 75006 | |
| Fort Street Presbyterian Church | Attn Benjamin Ogden | 631 W Fort St | | | Detroit | MI | 48226 | |
| Fort Street Presbyterian Church CDBG HMLS | | 631 W Fort | | | Detroit | MI | 48226 | |
| Fort Wayne Contracting | | 300 E Seven Mile Rd | | | Detroit | MI | 48203 | |
| Fort Wayne Contracting, Inc./Ajax Paving Industries, Inc., a Joint Venture | | 300 East Seven Mile Road | | | Detroit | MI | 48203-2022 | |
| Foster Meadows & Ballard PC | Attn Paul D Galea | 607 Shelby, 7th Fl | | | Detroit | MI | 48226 | |
| Four Points by Sheraton Ann Arbor | | 3200 Boardwalk | | | Ann Arbor | MI | 48108 | |
| Francotyp Postalia Inc | | 140 N Mitchell Ste 200 | | | Addison | IL | 60101 | |
| Frank Bach & Associates | | 224 Lakewood | | | Detroit | MI | 48215-3152 | |
| Frankling Covey | | PO Box 25127 | | | Salt Lake City | UT | 84125-0127 | |
| Franklin-Wright Settlements, Inc | Attn Byron Willis | 3360 Charlevoix | | | Detroit | MI | 48207 | |
| Franklin-Wright Settlements, Inc | Raymond Brown | 3360 Charlevoix | | | Detroit | MI | 48207 | |
| Franklin-Wright Settlements, Inc. | David Ashford | 3360 Charlevoix | | | Detroit | MI | 48207 | |
| Fred Pryor Seminars | | PO Box 410498 | | | Kansas City | MO | 64141-0498 | |
| Freedom House | Alexa Stanard | 2630 W. LaFayette | | | Detroit | MI | 48216 | |
| Freedom House | Deborah A. Drennan | 2630 W. LaFayette | | | Detroit | MI | 48216 | |
| Freedom Institute for Econ Social Justice & Pol Empowerment | Maryann Lee | 15800 McNichols | Suite 224-225 | | Detroit | MI | 48238 | |
| Freelinc | | 266 W Center St | | | Orem | UT | 84057 | |
| Freeman Decorating Co | | 1421 West Mockingbird Lane | | | Dallas | TX | 75247-4978 | |
| Friends of Rouge Park/Buffalo Soldiers Heritage Association Coalition | | 9639 Woodbine | | | Redford | MI | 48239 | |
| Fujirebio Diagnostics Inc | | 201 Great Valley Parkway | | | Malvern | PA | 19355-1307 | |
| Full Spectrum Solutions Inc | | 2021 Wellworth Ave | | | Jackson | MI | 49203 | |
| Futurenet Group | | 12801 Auburn St | | | Detroit | MI | 48223 | |
| Futurenet Group | Attn Kamlesh Patel | 12801 Auburn St | | | Detroit | MI | 48223 | |
| Futurenet Group | Kamlesh Patel | 12801 Auburn St | | | Detroit | MI | 48223 | |
| Futurenet Group Inc | | 12801 Auburn St | | | Detroit | MI | 48223 | |
| Futurenet Group Inc | Stephanie Clarke | 12801 Auburn St | | | Detroit | MI | 48223 | |
| Futurenet Group Inc | Tony Lozito | 12801 Auburn St | | | Detroit | MI | 48223 | |
| G Housey Company LLC | G Housey | DBA Metro City Service | 414 Ashland | | Detroit | MI | 48215 | |
| G Housey Company LLC | | PO Box 15027 | | | Detroit | MI | 48215 | |
| G.O.A.L. Adult Day Care | Joseph Claxton | 18960 Schaefer | | | Detroit | MI | 48235 | |
| G4S Secure Solutions (USA), Inc | | 4200 Wackenhut Dr No. 100 | | | Palm Beach Gardens | FL | 33410-4243 | |
| G-A Computer Systems Inc | | 46851 Garfield Rd | | | Macomb | MI | 48044 | |
| Gabriel Roeder Smith & Company | | One Towne Square Ste 800 | | | Southfield | MI | 48076 | |
| Gabriel Roeder Smith & Company | | One Town Square | Suite 800 | | Southfield | MI | 48076 | |
| Galeanas Van Dyke Dodge | John Caldwell | 28440 Van Dyke | | | Warren | MI | 48093 | |
| Gallagher Fire Equipment | Alan M. Rossi | 30895 W Eight Mile Rd | | | Livonia | MI | 48152 | |
| Gallagher Fire Equipment | Regina S Coleman | 30895 W Eight Mile Rd | | | Livonia | MI | 48152 | |
| Galls Incorporated | | 1340 Russell Cave Rd | | | Lexington | KY | 40505 | |
| Galls Incorporated | Joseph Mutebi | 1340 Russell Cave Rd | | | Lexington | KY | 40505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garan Lucow Miller, P.C. | Attn Rosalind Rochkind | 1000 Woodbridge St. | | | Detroit | MI | 48207 | |
| Gav & Associates Inc | David R Rosen | 31471 Northwestern Hwy 2 | | | Farmington Hills | MI | 48334 | |
| Geisler Marking Inc | | 28750 Lorna Ave | | | Warren | MI | 48092 | |
| Gen Probe | | 10210 Genetic Center Dr | | | San Diego | CA | 92121 | |
| General Acid Proofing Inc | Terrance Moore, Sr | 1051 Bellevue | | | Detroit | MI | 48207 | |
| General Chemical Corporation | | 90 East Halsey Rd | | | Parsippany | NJ | 07054- | |
| General Chemical Corporation | Ella Jean Withers | 90 East Halsey Rd | | | Parsippany | NJ | 07054 | |
| General Chemical Corporation | Ella Withers | 90 East Halsey Rd | | | Parsippany | NJ | 07054 | |
| General Chemical Corporation | Leah Hill | 90 East Halsey Rd | | | Parsippany | NJ | 07054 | |
| General Chemical Performance Products LLC | | 90 E Halsey Rd | | | Parsippany | NJ | 07054 | |
| General Chemical Performance Products LLC | Attn Bid Department-Water Chemical | 90 E Halsey Rd | | | Parsippany | NJ | 07054 | |
| General Chemical Performance Products LLC | Doretta L Catchings | 90 E Halsey Rd | | | Parsippany | NJ | 07054 | |
| General Chemical Performance Products LLC | K Boyer | 90 E Halsey Rd | | | Parsippany | NJ | 07054 | |
| General Chemical Performance Products LLC | Leah M Hill | 90 E Halsey Rd | | | Parsippany | NJ | 07054 | |
| Genesis Community Development Corporation | Attn Alvin Wigley | 317 Harper | | | Detroit | MI | 48206 | |
| Geneva Love | G Love | 6379 NW 66th Way | | | Parkway | FL | 33067 | |
| Genuine Parts Company | | 2999 Circle 75 Parkway | | | Atlanta | GA | 30339 | |
| Geomotion Group Inc | | 10151 University Blvd PMB 514 | | | Orlando | FL | 32817 | |
| Gerald A Shiener MD PC | | 251 Merrill Ste 230 | | | Birmingham | MI | 48009 | |
| Gerald K Evelyn | | 535 Griswold St Ste 103 | | | Detroit | MI | 48226 | |
| Gerard R Davis LTD | | PO Box 1424 | | | Woonsocket | RI | 02895 | |
| Geryon Construction | | 24516 Harper | | | St. Clair Shores | MI | 48080 | |
| Geryon Construction | Clifton E Counts | 24516 Harper | | | St. Claire Shores | MI | 48080 | |
| Geryon Construction | Enna A Bachelor | 24516 Harper | | | St. Clair Shores | MI | 48080 | |
| GFI Genfare | K. Green | 751 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| GFOA | | 180 North Michigan Ave | Suite 800 | | Chicago | IL | 60601-7476 | |
| Giant Janitorial Service Inc | L. Huthwaite | 18485 Mack Ave | | | Detroit | MI | 48236 | |
| Giant Plumbing & Heating Supply Co | Shilling | 16930 W 7 Mile Rd | | | Detroit | MI | 48235 | |
| Gila Corporation d/b/a MSB Government Services | Laura Likon | 6505 Airport Boulevard | | | Austin | TX | 78752 | |
| Gillig Corporation | | PO Box 3008 | | | Hayward | CA | 94540 | |
| Giorgi Concrete | Frank Jacoboni | 20450 Sherwood | | | Detroit | MI | 48234 | |
| Giorgi Concrete LLC | | | | | | | | |
| Giorgi Concrete LLC | | 20450 Sherwood | | | Detroit | MI | 48234 | |
| Giorgi Concrete, LLC | | 20450 Sherwood | | | Detroit | MI | 48234-2929 | |
| Gipson Brothers | Attn Harvey Gipson | 2918 Ewald Circle | | | Detroit | MI | 48234 | |
| Girl Scouts of Metro Detroit | Attn Marchell Colon | 3011 W Grand Blvd | | | Detroit | MI | 48202 | |
| Girl Scouts of Southeastern Michigan | Tiffiny Drain | 3011 W Grand Blvd | Ste. 500 | | Detroit | MI | 48202 | |
| GLE Scrap Metal | | 22200 Sherwood Ave | | | Warren | MI | 48091 | |
| Glo Wrecking | A Badhwar | 20169 James Couzens | | | Detroit | MI | 48235 | |
| GLO Wrecking Co | | 20169 James Couzens | | | Detroit | MI | 48235 | |
| Globe Data Systems Inc | DBA Globe Ticket and Label Company | 300 Constance Dr | | | Warminster | PA | 18974 | |
| Godfrey J. Dillard | | PO Box 312120 | | | Detroit | MI | 48231 | |
| Good News Gifts | | 1215 W Baltimore Pike Ste 5 | | | Media | PA | 19063 | |
| Goodman & Hurwitz PC | Attn Bill Goodman | 1394 E. Jefferson | | | Detroit | MI | 48207-3194 | |
| Gopher Sport | A Tupy | 2525 Lemond St SW | | | Owatonna | MN | 55060 | |
| Gordon Stowe Associates | Lenetta S Wellons | 5918 North Lilley Rd | Ste 3 | | Canton Township | MI | 48187 | |
| Government Jobs.com dba Neogov | | 222 N Sepulveda Blvd | Ste 2000 | | El Segundo | CA | 90245 | |
| Governmental Consultants Services, Inc | Stephen E. Young | 120 North Washington Square | Suite 110 | | Lansing | MI | 48933 | |
| Grace Quality Supplies | M Ojukwu | 14905 Kentfield St | | | Detroit | MI | 48223 | |
| Grainger | | 1201 W Lafayette | | | Detroit | MI | 48226 | |
| Grainger | | 1201 W Lafayette | | | Detroit | MI | 48226-3008 | |
| Grainger | Jamarl L Eiland | 1201 W LaFayette Blvd | | | Detroit | MI | 48226-3008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grainger | J Scott | 1201 W LaFayette Blvd | | | Detroit | MI | 48226-3008 | |
| Grainger Industrial Supply | | 1201 W Lafayette Blvd | | | Detroit | MI | 48226 | |
| Grainger Industrial Supply | | 1201 W Lafayette Blvd | | | Detroit | MI | 48226-3008 | |
| Grand Rapids Scale Company Inc | | 4215 Stafford SW | | | Grand Rapids | MI | 49548 | |
| Grand Trunk Western Railroad | | PO Box 95361 | | | Chicago | IL | 60694 | |
| Grandmont Rosedale Development Corp | Attn Tom Goddeeris | 15888 Archdale | | | Detroit | MI | 48227 | |
| Granicus Inc | | 600 Harrison St | | | San Fransico | CA | 94107 | |
| Granicus Inc | K Gates | 600 Harrison St | | | San Francisco | CA | 94107 | |
| Gratiot True Value Hardware | | 6844 Gratiot | | | Detroit | MI | 48207 | |
| Gravograph New Hermes Inc | | PO Box 934020 | | | Atlanta | GA | 31193-4020 | |
| Graybar Electric | Stefan Waits | 8350 Haggerty Rd | | | Van Buren Township | MI | 48111 | |
| Great Lakes Aviation Service | B Zawodi | 35611 Stillmeadow Ln | | | Clinton TWP | MI | 48035 | |
| Great Lakes Council, Boys Scouts Learning for Life | Adwoa Muweza | 1776 W. Warren | | | Detroit | MI | 48208 | |
| Great Lakes Fence Company Inc | | 16540 Greenfield Ave | | | Detroit | MI | 48235-3898 | |
| Great Lakes Fence Company Inc | L Augustyn | 16540 Greenfield Ave | | | Detroit | MI | 48235-3898 | |
| Great Lakes Power Inc | | 30 W Lantz | | | Detroit | MI | 48203 | |
| Great Lakes Power Inc | David C. Mitchell | 30 W Lantz | | | Detroit | MI | 48203 | |
| Great Lakes Power Inc | David C Mitchell President | 30 W Lantz | | | Detroit | MI | 48203 | |
| Great Lakes Service Center Inc | | 8841 Michigan | | | Detroit | MI | 48210 | |
| Great Lakes Service Center Inc | Donald C Bakken President | 8841 Michigan | | | Detroit | MI | 48210 | |
| Great Lakes Service Center Inc | Mr. Donald C Bakken, President | 8841 Michigan | | | Detroit | MI | 48210 | |
| Great Lakes Welding, LLC | James Ropes | 21553 30 Mile Road | | | Ray | MI | 48096 | |
| Greater Detroit Agency f.t Blind & Visually Impaired | Attn Victor A. Arbulu | 16625 Grand River Ave | | | Detroit | MI | 48227-1419 | |
| Greenfield Lumber Company | D. Stultz | 12700 Greenfield | | | Detroit | MI | 48227-2190 | |
| Greening in Detroit | Monica Tabares | 1418 Michigan Avenue | | | Detroit | MI | 48216 | |
| Greening of Detroit | | 1418 Michigan Avenue | | | Detroit | MI | 48216 | |
| Gregory Terrell & Company | G. Terrell | 535 Griswold | Ste 2000 | | Detroit | MI | 48226 | |
| Grier & Copeland, P.C. | | 615 Griswold Street | Suite 400 | | Detroit | MI | 48226 | |
| Grier & Copeland, PC | Attn Wilson Copeland, Esq. | 615 Griswold Street | Suite 3000 | | Detroit | MI | 48226 | |
| Grier, Copeland & Williams, P.C. | Wilson Copeland, Esq. | 615 Griswold Street | Suite 531 | | Detroit | MI | 48226 | |
| Grier, Copeland & Williams, PC | Attn Wilson Copeland, Esq. | 615 Griswold Street | Suite 531 | | Detroit | MI | 48226 | |
| Grunwell-Cashero Co | | 1041 Major | | | Detroit | MI | 48217 | |
| Gs Trees Inc | E. Hinkle | 1665 Lafayette | | | Detroit | MI | 48146 | |
| Gs Trees Inc | William B. Gamez | 1665 Lafayette | | | Detroit | MI | 48146 | |
| GTJ Consulting LLC | | 20100 Cornillie Dr | | | Roseville | MI | 48066 | |
| Guardian Alarm Company | | 20800 Southfield Rd | | | Southfield | MI | 48075 | |
| Guardian Bonded Security | Beverly Johnson | 20800 Southfield Road | | | Southfield | MI | 48075 | |
| Guardian Bonded Security | Chiquita Gissentanner | PO Box 5196 | | | Southfield | MI | 48066-6003 | |
| Guardian Bonded Security | David R. Rosen | PO Box 32646 | | | Detroit | MI | 48232 | |
| Guardian Bonded Security | Debra L. Johnson | PO Box 5196 | | | Southfield | MI | 48066-6003 | |
| Guardian Bonded Security | K. Hatchell | 20800 Southfield Road | | | Southfield | MI | 48075 | |
| Guardian Bonded Security | Manilal V Patel | 20800 Southfield Road | | | Southfield | MI | 48075 | |
| H & H Wheel Service | | PO Box 55-428A | | | Detroit | MI | 48255 | |
| H & H Wheel Service | Richard Tay | 2520 22nd St | | | Detroit | MI | 48216 | |
| H & H Wheel Service | R Taylor | 1450 Academy | | | Ferndale | MI | 48220 | |
| H & P Technologies Inc | | 21251 Ryan Road | | | Warren | MI | 48091 | |
| H & P Technologies Inc | John Lesha | 21251 Ryan Road | | | Warren | MI | 48091 | |
| H C M Inc | H Morris | 305 Deerfield Rd | | | Neward | DE | 19713 | |
| H Caulfield Inc | D. Rotolo | 1412 Avenue M | #2392 | | Brooklyn | NY | 11230 | |
| H F Controls Corp | | 1624 W. Crosby | Ste 124 | | Carrollton | TX | 15006 | |
| Habitat For Humanity | Cynthia Melican | 14325 Jane | | | Detroit | MI | 48205 | |
| Hach Company | | PO Box 608 | | | Loveland | CO | 80539-0608 | |
| Hach Company | | PO Box 907 | | | Ames | PA | 50010 | |
| Hale Contracting, Inc. | Lawrence Hale | 18407 Weaver | | | Detroit | MI | 48228 | |
| Halt Fire Inc | Todd Lincoln | 50168 W Pontiac Trail | Ste 5 | | Wixom | MI | 48393 | |
| Hamilton Anderson Associates | R Hamilton | 1435 Randolph | Suite 200 | | Detroit | MI | 48226 | |
| Hamilton Anderson Associates, Inc | | 1435 Randolph | Suite 200 | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamilton Anderson Associates, Inc | Douglas Atkinson | 1435 Randolph | Suite 200 | | Detroit | MI | 48226 | |
| Hands and Associates, a Michigan Corporation | Attn Lawrence M. Hands | 500 Griswold Avenue | Suite 1650 | | Detroit | MI | 48226 | |
| Harris & Ford | | 9307 East 56th Street | | | Indianapolis | IN | 46216 | |
| Harris & Ford | Timothy Crowell | 9307 East 56th Street | | | Indianapolis | IN | 46216 | |
| Harris & Ford | Timothy Harris | 9307 East 56th Street | | | Indianapolis | IN | 46216 | |
| Hasler Inc | | PO Box 45850 | | | San Francisco | CA | 94145 | |
| Hastings Air Energy Control | M Bohrer | 5555 S Westridge Dr | | | New Berlin | WI | 53151-7900 | |
| Hayes Excavating Co Inc | William Hayes | 7191 Edwards | | | Detroit | MI | 48210 | |
| Hayes Excavating Co. | | 7191 Edwards | | | Detroit | MI | 48210 | |
| Hayes Excavating Co. | W Hayes | 7191 Edwards | | | Detroit | MI | 48210 | |
| HD Edwards & Co | | 8550 Lyndon | | | Detroit | MI | 48238-0250 | |
| HD Edwards & Co | John Potter | 8550 Lyndon | | | Detroit | MI | 48238-0250 | |
| HD Electric Co | Cassell E Mathews | 1475 Lakeside Dr | | | Waukegan | IL | 60085 | |
| HD Electric Co | Charlene Bergstrom | 1475 Lakeside Dr | | | Waukegan | IL | 60085 | |
| Health Management Systems of America | | 3011 W Grand Blvd | Ste 2410 | | Detroit | MI | 48202 | |
| Heights Heating & Cooling, Inc | Chet Pietron | 2083 Pontiac Road | | | Auburn Hills | MI | 48326 | |
| Heinowski Appraisal and Consulting LLC | David Heinowski | 595 Forest Ave. | Ste. 5B | | Plymouth | MI | 48170 | |
| Heinowski Appraisal and Consulting, LLC | | 3549 W. Pineview Dr | | | Dexter | MI | 48130 | |
| Heinowski Appraisal and Consulting, LLC | | 550 Forest Ave Suite 16 | | | Plymouth | MI | 48170 | |
| Heitman Garand Co | | 1627 West Lafayette | | | Detroit | MI | 48216 | |
| Helderop Pipe Organs | | 6800 Cedarbrook Dr | | | Bloomfield Hills | MI | 48301 | |
| Helping United Mother and Children | Attn Cassandra Gentry | 571 E Grand Blvd | | | Detroit | MI | 48207 | |
| Henry Ford Health System Occupational Health | | 1 Ford Place | Suite 2F | | Detroit | MI | 48202 | |
| Henry Ford Health System Occupational Health | Mary A Thomas | One Ford Place 2F | | | Detroit | MI | 48202 | |
| Henry Ford Health System Occupational Health | Steven Myles | One Ford Place 2F | | | Detroit | MI | 48202 | |
| Henry Ford Museum and Greenfield Village | | 20900 Oakwood Blvd | | | Dearborn | MI | 48124 | |
| Henry Schein Inc | | 135 Duryea Rd M495 | | | Meville | NY | 11747 | |
| Hercules & Hercules Inc | | 11343 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Hercules & Hercules Inc | | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | | 19055 W. Davison | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Andrew J Crawford Jr | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Anthony Adelakun | 11343 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Hercules & Hercules Inc | Anthony Adelakun | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Ashok Pinnamaneni | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | B Washington | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Cassandra Rodney | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | David Rosen | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | David R Rosen | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Donna Walton-Craig | 11343 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Hercules & Hercules Inc | Edward E Porche | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Edward Porche | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Hercules JE | 11343 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Hercules & Hercules Inc | Hercules JE | 11343 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Hercules & Hercules Inc | Hercules JE | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Hercules Jefferson | 11343 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Hercules & Hercules Inc | Hercules Jefferson Sr CEO | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | H Jefferson | 11343 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Hercules & Hercules Inc | H Jefferson | 11343 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Hercules & Hercules Inc | H Jefferson | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | James Coon | 11343 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Hercules & Hercules Inc | Jeanette Stewart | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Jolly M Abraham | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Joseph Segatti | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Keith Boyd | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | K Troupe | 19055 W Davison Ave | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 14 of 25
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 44 of 55

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hercules & Hercules Inc | Kuriacko Analil | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | L Bedford | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Margaret Ann Moultrie | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | M Butler | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Mela Winston-Cummings | 19055 | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Mela Winston-Cummings | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Michael P Mulvey | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Richard A Bova | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Satish K Sadwal | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Satish Sadwal | 11343 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Hercules & Hercules Inc | Satish Sadwal | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Simeon Ohakpo | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Stefan E Waits | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Stefan Waits | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Terrence Wilcox | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | Vicki Tillman | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Hercules & Hercules Inc | W Hansbrough | 19055 W Davison Ave | | | Detroit | MI | 48223 | |
| Heritage Crystal Clean LLC | | 2175 Point Blvd Ste 375 | | | Elgin | IL | 60123 | |
| Heritage Crystal Clean LLC | | 3970 West 10th Street | | | Indianapolis | IN | 46222 | |
| Heritage Industrial Safety Supply | | 19010 Livernois Ave | | | Detroit | MI | 48221 | |
| HES Stallings Julien Sales & Services | | 19132 Livernois | | | Detroit | MI | 48221 | |
| Hes Stallings Julien Sales & Services | Henry Stallings GM | 19132 Livernois | | | Detroit | MI | 48221 | |
| Hewitt Associates LLC | Attn Joe Perry | 100 Half Day Rd | | | Lincolnshire | IL | 60069 | |
| Hewlett Packard Company | | 8000 Foothills Blvd MS 5530 | | | Roseville | CA | 95747 | |
| Hex Laboratory Systems | Susan Balli | 1042B N El Camino Real Ste 308 | | | Encinitas | CA | 92024 | |
| HF Controls Corporation | Attn Accounts Receivable | 1624 W Crosby Rd Ste 124 | | | Carrollton | TX | 75006 | |
| Hi Line Utility Supply Co | Patty Dilli | 1695 Cambridge Rd | | | Elgin | IL | 80123 | |
| High Scope Ed Research Foundation | G Hague | 600 N River St | | | Ypsilanti | MI | 48198 | |
| Hiller Group Inc | | 5321 Memorial Hwy | | | Tampa | FL | 33634 | |
| Hines Detroit Services LLC | Attn Mark Wallace | One Campus Martius Ste 3W | | | Detroit | MI | 48226 | |
| Hines Interests Limited Partnership | Attn John Wood & C Kevin Shanahan | 1 S Dearborn St Ste 2000 | | | Chicago | IL | 60603 | |
| Historic Fort Wayne Coalition | Attn Chairman | 3660 Columbiaville | | | Columbiaville | MI | 48421 | |
| HNTB Michigan Inc | | 719 Griswald Ave | | | Detroit | MI | 48226 | |
| HNTB Michigan Inc | | 719 Griswald Ave Ste 620 | | | Detroit | MI | 48226 | |
| HNTB Michigan Inc | | 719 Griswald Ave Ste 620 | | | Detroit | MI | 48226-3360 | |
| HNTB Michigan Inc | Attn Matt Simon PE or Brian Gauthier PE | 719 Griswald Ave Ste 620 | | | Detroit | MI | 48226-3360 | |
| HNTB Michigan Inc | Attn Mr John Friel PE President | 719 Griswald Ave Ste 620 | | | Detroit | MI | 48226 | |
| HNTB Michigan Inc | Attn Mr Matthew Simon PE | 719 Griswald Ave Ste 620 | | | Detroit | MI | 48226-3360 | |
| HNTB Michigan, Inc | | 535 Griswold | Suite 1100 | | Detroit | MI | 48226-3605 | |
| HNTB Michigan, Inc | | 719 Griswold | Suite 620 | | Detroit | MI | 48226 | |
| Hollowell Products Company | J Hollowell | 570 Central Ave | | | Wyandotte | MI | 48192 | |
| Holy Cross Childrens Services | Gary Tester | 5690 Cecil Avenue | | | Detroit | MI | 48210 | |
| Holy Cross Childrens Services | Loren Brown | 8333 Townsend Street | | | Detroit | MI | 48213 | |
| Homeless Action Network of Detroit (HAND) | Ms. Amanda Sternberg | 1600 Porter | | | Detroit | MI | 48216 | |
| Homes by Michael LLC | Michael G. Wafer | 12939 Mercedes | | | Redford | MI | 48239 | |
| Homrich Wrecking Inc | | 9607 S Dearborn | PO Box 09370 | | Detroit | MI | 48209 | |
| Homrich Wrecking Inc | Michael T Brant | 200 Matlin Rd | | | Carleton | MI | 48117 | |
| Homrich Wrecking Inc | Michael T Brant | 9607 S Dearborn | PO Box 09370 | | Detroit | MI | 48209 | |
| Homrich Wrecking Inc | Nicholas E Straub | 9607 S Dearborn | PO Box 09370 | | Detroit | MI | 48209 | |
| Honigman Miller Schwartc and Cohn LLP | Attn Lawrence D McLaughlin | 2290 First National Bldg | | | Detroit | MI | 48226 | |
| Hospice of Michigan | Raeanne Langenburg | 400 Mack | | | Detroit | MI | 48201 | |
| Hot Line Action Services Inc | | 19210 Monte Vista | | | Detroit | MI | 48221 | |
| Hot Line Action Services Inc | Gilbert Sain | 19210 Monte Vista | | | Detroit | MI | 48221 | |
| Hot Sams | | 127 Monroe St | | | Detroit | MI | 48226 | |
| Hotdocs Corporation | | 387 South 520 West | | | Lindon | UT | 84042 | |
| Howard & Howard | | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304-5151 | |
| Howard & Howard Attorneys PC | | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304-5151 | |
| Howard & Howard PC | | 450 West Fourth St | | | Royal Oak | MI | 48067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HS University | | PO Box 2482 | | | Cordova | TN | 38088-2482 | |
| Hubb System LLC | | 2021 Challenger Dr | | | Alameda | CA | 94501 | |
| Hubbell Roth & Clark Inc | | 555 Hulet Dr | | | Bloomfield Hills | MI | 48302-0360 | |
| Huron Consultants | Daren Mclaughlin | 25315 Dequindre | | | Madison Heights | MI | 48071 | |
| Husky Envelope Products | | PO Box 868 | | | Walled Lake | MI | 48390 | |
| Husky Envelope Products | Rick Reske | 1225 E W Maple | | | Walled Lake | MI | 48390 | |
| Hydraulic Electric Component Supply Inc | John Eckard | 9932 Propect Ave Bldg 142 | | | Santee | CA | 92071-4378 | |
| Hydro Chem Systems Inc | Ginger Travis | 5550 Clay Avenue Southwest | | | Grand Rapids | MI | 49548 | |
| Hydrodynamics Inc | Robert Newell | 6200 Delfield Industrial Dr | | | Waterford | MI | 48329 | |
| IBM Corporation | | 400 Rensaissance Ctr Ste 2710 | | | Detroit | MI | 48243 | |
| ICS | | PO Box 21056 | | | Waco | TX | 76702 | |
| ICT Training LLC | Laren A Thorson | 3670 E Sparling Rd | | | Kingsley | MI | 49649 | |
| ICX Technologies Inc | | 2100 Crystal Dr sTe 650 | | | Arlington | VA | 22202 | |
| ID Networks Inc | | 7720 Jefferson Rd | | | Ashtabula | OH | 44004 | |
| Identisys Incorporated | | 455 Cherry Grove Lane | | | Walled Lake | MI | 48396 | |
| Identisys Incorporated | | 5125 County Rd 101 | Ste 210 | | Minnesota | MN | 55345 | |
| Identisys Incorporated | | 7630 Commerce Way | | | Eden Prairie | MN | 555344 | |
| Idexx Laboratories | David P. Jefferson | One Indexx Drive | | | Westbrook | ME | 04092 | |
| Idexx Laboratories | Jay Levesqu | One Indexx Drive | | | Westbrook | ME | 04092 | |
| IES Interactive Training | | 8250 E Park Meadows Drive | | | Littleton | CO | 80124 | |
| Ikon Office Solutions | | 21651 Melrose | | | Southfield | MI | 48075 | |
| Ikon Office Solutions | Charles Richardson | 21651 Melrose | | | Southfield | MI | 48075 | |
| Ikon Office Solutions | | PO Box 802815 | | | Chicago | IL | 60680-2815 | |
| Ikon Office Solutions | Richardson | 41180 Bridge St | | | Novi | MI | 48375 | |
| Image Scan Inc | Jennifer Cr | 4411 Forbes Blvd | | | Lanham | MD | 20706 | |
| IMG | | 4733 Bethesda Ave | Ste 600 | | Bethesda | MD | 20814 | |
| Imperial Construction Co | Danny A Giancarlo | 13507 Helen | | | Detroit | MI | 48212 | |
| Industrial Environmental Services | Christopher Williams | 13874 Rossini Dr. | | | Detroit | MI | 48205 | |
| Industrial Fence & Landscaping Inc | Joann Fulme | 32845 Cleveland Street | | | Rockwood | MI | 48173 | |
| Infinite Technologies Llc | Harold Lase | 2431 Fourth St | | | Detroit | MI | 48201 | |
| Infinite Technologies Llc | H Lasenbv | 2431 Fourth St | | | Detroit | MI | 48201 | |
| Infiniti Energy & Environmental Inc | | 65 Cadillac Sq | Ste 2815 | | Detroit | MI | 48226 | |
| Infiniti Energy & Environmental Inc | L Sherman | 65 Cadillac Sq | Ste 2815 | | Detroit | MI | 48226 | |
| Inflection Point Solutions | C Williams | 8500 W 110th St | Ste 550 | | Overland Park | KS | 66210 | |
| Infogeographics Inc | J Bennet | 620 Third Street | | | Traverse City | MI | 49684 | |
| Infor Global Solutions Michigan Inc | Laura Gilde | 13560 Morris Rd | Ste 4100 | | Alpharetta | GA | 30004 | |
| Infor Global Solutions, Inc | Amy Konczyk | | N/A | | | | | |
| Inland Press | Division of Detroit Legal News | 2001 W Lafayette | | | Detroit | MI | 48216 | |
| Inland Press | Division of Detroit Legal News | Bruce Hack | 2001 W Lafayette | | Detroit | MI | 48216 | |
| Inland Press | Division of Detroit Legal News | Walter Hampton | 2001 W Lafayette | | Detroit | MI | 48216 | |
| Inland Waters Pollution Control Inc. | | 2021 S Schaefer Hwy | | | Detroit | MI | 48217 | |
| Innovative Software Services, Inc | Rick Carpenter | 157 South Main Street | | | Eaton Rapids | MI | 48827 | |
| Ino-Tek Inc | | PO Box 502 | | | Romeo | MI | 48065 | |
| Inplas Recycling | Dennis Boyer | 205 Brown St | | | Lawrenceburg | IN | 47025 | |
| Institute for Law Enforcement ADM | | 5201 Democracy Drive | | | Plano | TX | 75024 | |
| Institute of Continuing Legal Education | | 1020 Greene Street | | | Ann Arbor | MI | 48109 | |
| Institute of Police Tech & Mngt | University of North Carolina | 1200 Alumni Dr | | | Jacksonville | FL | 32224-2678 | |
| Instrument Technology Inc | Jay Mulliga | PO Box 381 | | | Westfield | MA | 01086 | |
| Integrated Media Technologies Inc | | 1434 Michigan Ave | | | Detroit | MI | 48216 | |
| Integrated Media Technologies Inc | Scott Rospierski | 1434 Michigan Ave | | | Detroit | MI | 48216 | |
| Integrated Supply , Empire Electric Supply | Tommy Longest | 3575 Vinewood | | | Detroit | MI | 48208 | |
| Integrated Supply Management Inc | Tommy Longest | 3575 Vinewood | | | Detroit | MI | 48208 | |
| Intergrated Supply Management Inc | Tommy Longest President | 3575 Vinewood | | | Detroit | MI | 48208 | |
| Interior Environments LLC | | 20700 Civic Center | Suite 250 | | Southfield | MI | 48076 | |
| Interior Environments LLC | Randal Balconi | 29566 Northwestern Hwy | Suite 100 | | Southfield | MI | 48034 | |
| Interior Environments LLC | Reggie Rola | 29566 Northwestern Hwy | Suite 100 | | Southfield | MI | 48034 | |
| International Association For Property & Evidence | J Latta | 903 N San Fernando Blvd 4 | | | Burbank | CA | 91504 | |
| International Banquet Center | | 400 Monroe Ste 830 | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International Code Council Inc | Accounts Receivable | 4051 W Flossmor Rd | | | Country Club Hills | IL | 60478-5795 | |
| International Institute | Attn Wojciech Zolnowski | 111 E Kirby | | | Detroit | MI | 48202 | |
| International Institute of Metropolitan Detroit | Attn Wojciech Zolnowski | 111 Kirby | | | Detroit | MI | 48202 | |
| International Outdoor | | 18470 W Ten Mile Rd Ste 110 | | | Southfield | MI | 48075 | |
| Interpreters Unlimited | | 11190 Sorrento Valley Rd | Ste 203 | | San Diego | CA | 92121 | |
| Iovan Glass Inc | | 27301 Plymouth Rd | | | Redford | MI | 48239 | |
| IPS Group Inc | | 5601 Oberlin Dr, Ste 100 | | | San Diego | CA | 92121 | |
| IRI Consultants | | 440 E Congress Ste 400 | | | Detroit | MI | 48226 | |
| IRI Solutions | | 440 E Congress Ste 400 | | | Detroit | MI | 48226 | |
| Iron Mountain Records Management Inc | | PO Box 27128 | | | New York | NY | 10087-7128 | |
| ISCG | | 28000 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Iteris Michigan LLC | | 3331 West Big Beaver Road, Suite 103 | | | Troy | MI | 48084 | |
| J & B Medical Supply Company Inc | | 50496 W Pontiac Trial | | | Wixom | MI | 48393 | |
| J & D Recovery and Auto Auction Inc | | 16000 Fullerton | | | Detroit | MI | 48227 | |
| J & J Truck-Auto & Marine Repair Inc | dba J & J Fleet & Fire Truck Service | 14140 Frazho Rd | | | Warren | MI | 48089 | |
| J &B Medical Supply Company Iinc | | 500496 West Pontiac Trial | | | Wixom | MI | 48393 | |
| J B Cain Co | | 4315 Delemere Ct | | | Royal Oak | MI | 48073 | |
| J G M Valve Corp | J Maruskin | 1155 Welch Rd | Ste D | | Commerce | MI | 48390 | |
| J G M Valve Corp | Stephanie Johnson | 1155 Welch Rd | Ste D | | Commerce | MI | 48390 | |
| J L Darling Corporation | | 2614 Pacific Hwy East | | | Tacoma | WA | 98424 | |
| J L Geisler Corporation | Tammy Kelly | 28750 Lorna Ave | | | Warren | MI | 48092-3030 | |
| J L Geisler Corporation | T Kelly | 28750 Lorna Ave | | | Warren | MI | 48092-3030 | |
| J O A Construction Co Inc | | 13033 West McNichols | Ste 300 | | Detroit | MI | 48235 | |
| J O A Construction Co Inc | Michael Rosett | 7390 Rockdale | | | W. Bloomfield | MI | 48322 | |
| J O A Incorporated | | 7390 Rockdale | | | West Bloomfield | MI | 48322 | |
| J O A Incorporated | Michael Rosett | 7390 Rockdale | | | W. Bloomfield | MI | 48322 | |
| J O Galloup Company | | 1505 Steele | | | Grand Rapids | MI | 49507 | |
| J Ranck Electric Inc | | 1993 Gover Parkway | | | Mt. Pleasant | MI | 48858 | |
| J Rank Electric Inc | | 1993 Gover Parkway | | | Mt. Pleasant | MI | 48858 | |
| J.G. Thomas & Associates Worldwide Security | | 15533 Woodrow Wilson | | | Detroit | MI | 48238 | |
| J.J. Barney Construction, Inc. | | 2397 Devondale, Suite 101 | | | Rochester Hills | MI | 48309 | |
| Jack Doheny Supplies Inc | | PO Box 609 | | | Northville | MI | 48167 | |
| Jacobs & Diemer, PC | John P. Jacobs | 500 Griswold Street | | | Detroit | MI | 48226 | |
| Jade Scientific Inc | | 39103 Warren Rd | | | Westland | MI | 48185 | |
| Jade Scientific Inc | | 7855 Ronda | | | Canton | MI | 48187 | |
| James Martin Chevrolet | Doug Eisele | 6250 Woodward Avenue | | | Detroit | MI | 48202 | |
| James W. Burdick, P.C. | Attn James W. Burdick | 1760 S. Telegraph Rd, Ste 300 | | | Bloomfield Hills | MI | 48302 | |
| Jarvis Painting Inc. | dba Jarvis Construction dba Jarvis Cleaning | 41800 Executive Drive | | | Harrison Township | MI | 48045 | |
| Jasper Engine & Transmissions | | 815 Wernsing Road | | | Jasper | IN | 47546-0650 | |
| Jasper Group | | 1264 Putnam Circle | | | Rochester | MI | 48307 | |
| JC Beal Construction | Fred Beal | 277 Gratiot | | | Detroit | MI | 48226 | |
| JC Beal Construction Inc | | 221 Felch Street | | | Ann Arbor | MI | 48103 | |
| JCI Jones Chemicals Inc | | 18000 Payne St | | | Riverview | MI | 48193 | |
| JDE Equipment Company | | 56555 Pontiac Trail | | | New Hudson | MI | 48165 | |
| JE Jordan Landscaping Incorporated | | 19415 W McNichols | | | Detroit | MI | 48219 | |
| Jeff Moon Production Services Inc | | 2716 Balsam Way Dr | | | Sterling Hts | MI | 48314 | |
| Jefferson Car Wash | | 14615 E Jefferson | | | Detroit | MI | 48215 | |
| Jefferson Chevrolet Co | | 2200 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Jefferson Chevrolet Co | Trader Ray Tire Center | 2272 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Jefferson East Business Association | Joshua Elling | 14628 E Jefferson | | | Detroit | MI | 48215 | |
| Jefferson East Business Association | Ritchie Harrison | 14628 Jefferson | | | Detroit | MI | 48215 | |
| Jefferson East Business Association-ED | Ritchie Harrison | 14628 Jefferson | | | Detroit | MI | 48215 | |
| Jenkins Construction Inc | | 985 E Jefferson Ave Ste 300 | | | Detroit | MI | 48207 | |
| Jenkins Construction Services Inc | | 8825 Puritan | | | Detroit | MI | 48238 | |
| Jensen Bridge & Supply Company | | 400 Stoney Creek Dr | PO Box 151 | | Sandusky | MI | 48471 | |
| Jewish Vocational Services | | 4250 Woodward Ave | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jewish Vocational Services CDBG HMLS | Diane Bonds | 4250 Woodward Avenue | | | Detroit | MI | 48201 | |
| Jhohman LLC dba Lagarda Security | | 2123 S Center Rd | | | Burton | MI | 48519 | |
| Jireh Transportation | | 21200 Schoolcraft | | | Detroit | MI | 48223 | |
| JMA Tool Co dba JMA MFG | | 16609 Common Rd | | | Roseville | MI | 48066 | |
| Jo Mar Construction | | 4450 Oakman Blvd | | | Detroit | MI | 48204 | |
| Jo Mar Construction | Joseph Spicer | 4450 Oakman Blvd | | | Detroit | MI | 48204 | |
| Johnson Controls Inc | | 2875 High Meadow Circle | | | Auburn Hills | MI | 48326-2773 | |
| Jones Connection | | PO Box 95245 | | | Atlanta | GA | 30347-0245 | |
| Jordan Landscaping | | 19372 Danbury | | | Detroit | MI | 48203 | |
| Jorgensen Ford | | 8333 Michigan Ave | | | Detroit | MI | 48210 | |
| Jorgensen Ford Sales Inc | | 8333 Michigan Ave | | | Detroit | MI | 48210 | |
| Jorgensen Ford Sales Inc | James Llorence | 8333 Michigan Ave | | | Detroit | MI | 48210 | |
| Journey Secutiry Services | | 51 W Hancock Ste 475 | | | Detroit | MI | 48201 | |
| Joy Construction and Leasing | | 7730 Joy Road | | | Detroit | MI | 48204 | |
| Joy Construction and Leasing | Attn Richard Grabawski | 7730 Joy Road | | | Detroit | MI | 48204 | |
| Joy Construction and Leasing | Attn W.L. Moore | 7730 Joy Road | | | Detroit | MI | 48204 | |
| Joy Construction and Leasing Inc | | 7730 Joy Road | | | Detroit | MI | 48204 | |
| Joy Construction Leasing Inc | | 7730 Joy Road | | | Detroit | MI | 48204 | |
| Joy-Southfield Community Development Corp | Attn David Law | 18917 Joy Road | | | Detroit | MI | 48228 | |
| Joy-Southfield Community Development Corp | Attn Rodney Gasaway | 18917 Joy Road | | | Detroit | MI | 48228 | |
| Joy-Southfield Community Development Corp Inc | Attn David Law | 18917 Joy Road | | | Detroit | MI | 48228 | |
| JR Howell Airport Lighting LLC | | PO Box 210 | | | Luther | MI | 49656 | |
| Judd Industrial Contracting | | 17900 Ryan Rd | | | Detroit | MI | 48212 | |
| K & L Gates | | 1601 K Street NW | | | Washington | DC | 20006 | |
| K L Industries Ameriform Acquisition LLC | | 1790 Sun Dolphin Dr | | | Muskegon | MI | 49444 | |
| Kamar Office Products | | 1280 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Kellogg Community College | | 450 North Ave | | | Battle Creek | MI | 49017 | |
| Kendall Community Development Corp | | 28 Adams | 2nd Floor | | Detroit | MI | 48226 | |
| Kendall Community Development Corp | Attm Veronica Adams | 440 East Congress | Suite 305 | | Detroit | MI | 48226 | |
| Kendall Community Development Corp | Attn Veronica Adams | 12236 Sorrento | | | Detroit | MI | 48227 | |
| Kendall Community Development Corp | Attn Veronica Adams | 440 Congress Ste 350 | | | Detroit | MI | 48226 | |
| Kenny/Obayashi, a Joint Venture | Attn Patrick B Kenny | 2215 Sanders Rd Ste 400 | | | Northbrook | IL | 60062 | |
| KEO & Associates, Inc. | | 18286 Wyoming | | | Detroit | MI | 48221 | |
| KEO & Associates, Inc. | Attn Chris Onwuzurike | 18286 Wyoming | | | Detroit | MI | 48221 | |
| Kerr Pump & Supply Inc | | 12880 Cloverdale | | | Oak Park | MI | 48237 | |
| Kerr Pump & Supply Inc | | 12880 Cloverdale | PO Box 37160 | | Oak Park | MI | 48237 | |
| Key Chemical | | 9503 Dovewood Place | | | Waxhaw | NC | 28173 | |
| Keystone Plastics | | 3451 South Clinton Ave | | | South Plainfield | NJ | 07080 | |
| Kidde Fire Fighting | | 150 Gordon Drive | | | Exton | PA | 19341 | |
| Kilpatrick & Associates, P.C. | Richardo I. Kilpatrick | 903 N. Opdyke Road, Ste C | | | Auburn Hills | MI | 48326 | |
| Kim Logan Communications, Inc. | Kim Logan | 8313 Grand River | | | Detroit | MI | 48204 | |
| Kingsway Building & Maintenance | | 2141 W Grand Blvd | | | Detroit | MI | 48208 | |
| Kirkpatrick & Lockhart Preston Gates Ellis LLP | William Kirk | 1601 K Street, NW | | | Washington | DC | 20006 | |
| Kirks Automotive Inc | | 9330 Roselawn | | | Detroit | MI | 48204 | |
| Knock Out Pest Control Inc | | 10133 W McNichols | | | Detroit | MI | 48221 | |
| Kohn Financial Consulting, LLC | | 2939 S Rochester Rd | Suite 239 | | Rochester Hills | MI | 48307 | |
| Kohn Financial Consulting, LLC | Attn Mr. Mauricio Kohn | 2939 S Rochester Rd | Suite 239 | | Rochester Hills | MI | 48307 | |
| Kone Inc | | 11864 Belden Court | | | Livonia | MI | 48150 | |
| Kone Inc | | 11864 Belden Court | | | Livonia | MI | 48150-1465 | |
| Kone Inc | | | | | Livonia | | | |
| Kone Inc | | PO Box 429 | | | Moline | IL | 61266-0429 | |
| Konica Minolta Danka Imaging | | 363 W big Beaver Rd 125 | | | Troy | MI | 48084 | |
| Konnech Inc | | 4211 Okemos Rd 3 & 4 | | | Okemos | MI | 48864 | |
| KPMG LLP | | 150 W Jefferson Ave | Suite 1200 | | Detroit | MI | 48226 | |
| KPMG LLP | Attn D. Eric Stovall | 150 W Jefferson Ave | Suite 1200 | | Detroit | MI | 48226 | |
| KPMG LLP | Sean Kennan | 150 W Jefferson Ave | Suite 1200 | | Detroit | MI | 48226 | |
| Kramer Entertainment | | 3849 Lake Michigan Dr | | | Grand Rapids | MI | 49544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krausenecks Inc | | 166 South Main Street | | | Mt Clemens | MI | 48043 | |
| Krutsch Mechanical Services Inc | | 6252 Monroe Blvd | | | Taylor | MI | 48180 | |
| Kut Kwick Corporation | | PO Box 984 | | | Burnswick | GA | 31521 | |
| KVM Door Systems Inc | | 24387 Sorrentino Court | | | Clinton Township | MI | 48035 | |
| KVM Door Systems Inc | David Swenson | 24387 Sorrentino Court | | | Clinton Township | MI0 | 48035 | |
| KVM Door Systems Inc | Michael Keighley | 24387 Sorrentino Court | | | Clinton Township | MI0 | 48035 | |
| L & L Adult Day Care | DeVoughn Owens | 1485 E Outer Dr | | | Detroit | MI | 48234 | |
| L & L Day Care | DeVoughn Owens | 1485 E Outer Dr | | | Detroit | MI | 48234 | |
| L & L Day Care | Katrina Harvey | 1485 E Outer Dr | | | Detroit | MI | 48234 | |
| L A Welding & Mechanical Inc | Les Lencher | 4305 Delemere | | | Royal Oak | MI | 48073 | |
| L DAgostini & Sons, Inc. / Lakeshore | Robert DAgostini | 65 Cadillac Sq Ste 3815 | | | Detroit | MI | 48226 | |
| Laboratory Supply Co | | 250 Ottawa Ave | | | Louisville | KY | 40209-1608 | |
| Laflora Court Reporting | | 71 E Edsel Ford Ste 303 | | | Detroit | MI | 48202 | |
| Laflora Court Reporting | | PO Box 27493 | | | Detroit | MI | 48227 | |
| Laflora Court Reporting | | PO Box 48227 | | | Detroit | MI | 48227 | |
| LaHousse-Bartlett Disability Management, Inc. d/b/a ReviewWorks | Attn Ms. Carolyn C LaHousse | 33533 W 12 Mile Rd | Suite 200 | | Farmington Hills | MI | 48331 | |
| Laird Plastics | | 26403 Groesbeck | | | Warren | MI | 48090 | |
| Lakeshore Engineering Service Inc | | 7310 Woodward Ave | Ste 500 | | Detroit | MI | 48202 | |
| Lakeshore Engineering Service Inc | Teresa Ann Duncan | 7310 Woodward Avenue | Ste 500 | | Detroit | MI | 48202 | |
| Lakeshore Engineering Services, Inc. | | 7310 Woodward Avenue | Fifth Floor | | Detroit | MI | 48202 | |
| Lakeshore Signs & Safety Equipment, LLC | | 7005 152nd Ave | | | West Olive | MI | 49460 | |
| Lakeshore Signs & Safety Equipment, LLC | | P.O. Box 2221 | | | Holland | MI | 49422-2221 | |
| Lamad Inc | Deborah Coklow | 3006 Vista Court | | | Summerville | SC | 29484 | |
| LaMont Title Corporation | Catharine B. LaMont | 333 W. Fort Street | Suite 1750 | | Detroit | MI | 48226 | |
| Lanier Worldwide Inc | D Weiss | 20700 Civic Ctr. Dr | Ste 350 | | Southfield | MI | 48076 | |
| Lanier Worldwide of Southfield, MI | | 20700 Civic Ctr. Dr | #350 | | Southfield | MI | 48076 | |
| Lansing Center | Constance Slappey | 333 E Michigan Ave | | | Lansing | MI | 48933 | |
| Lardner Elevator | | 729 Meldrum | | | Detroit | MI | 48207 | |
| Lardner Elevator Company | | 729 Meldrum | | | Detroit | MI | 48207 | |
| Lardner Elevator Service of Detroit, MI | | 729 Meldrum St. | | | Detroit | MI | 48207 | |
| Larry K Soup | Charlena Jehoshaphat | 21111 Centerfarm Ln | | | Northville | MI | 48167 | |
| Latin Americans for Social and Econ. Dev., In | Blanca Almanza | 4138 W Vernor | | | Detroit | MI | 48209 | |
| Latin Americans for Social and Econ. Dev., In-GED | Horacio Vargas, Jr. | 4138 W Vernor | | | Detroit | MI | 48209 | |
| Latin Americans for Social and Econ. Dev., In-I & R | Horacio Vargas, Jr. | 4138 W Vernor | | | Detroit | MI | 48209 | |
| Latin Americans for Social and Economic Development (LASED) | Blanca Almanza | 4138 W Vernor | | | Detroit | MI | 48209 | |
| Latin Americans for Social and Economic Development, Inc. | Blanca Almanza | 4138 W Vernor | | | Detroit | MI | 48209 | |
| Latin Americans for Social and Economic Development, Inc. | Lilly Santiago | 4138 W Vernor | | | Detroit | MI | 48209 | |
| Latin-Americans for Social and Economic Development | Edith Colon | 7150 W. Vernor | Suite 202 | | Detroit | MI | 48202 | |
| LB Office Supplies & Furniture | | 26150 John R | | | Madison Heights | MI | 48071 | |
| LDJ Construction Inc | | 2990 W Grand Blvd Suite 233 | | | Detroit | MI | 48202 | |
| LED Optical Solutions | | 64155 Van Dyke Rd | | | Washington | MI | 48095 | |
| Legal Aid and Defenders Assoc. | Joan Glanton Howard | 613 Abbott | | | Detroit | MI | 48226 | |
| Legal Key Technologies Inc | | 304 Park Avenue South, 9th Floor | | | New York | NY | 10010 | |
| Legal Key Technologies Inc | | 99 Wall Street, 16th Floor | | | New York | NY | 10005 | |
| Legendary Hardwood Floors | | 900 E Dawson Rd | | | Milford | MI | 48381 | |
| Lewis & Munday a Professional Corporation | Attn Municipal Law Department | 2490 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226 | |
| Lewis & Munday a Professional Corporation | Attn Municipal Law Department | 660 Woodward Ave Ste 2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | | 600 Woodward Avenue, Suite 2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Reginald Dozier | 600 Woodward Avenue, Suite 2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Samuel E. McCargo | 660 First National Building, Suite 2490 | | | Detroit | MI | 48226 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 19 of 25
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 49 of 55

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis & Munday, P.C. | | 2490 First National Building | | | Detroit | MI | 48226 | |
| Lewis & Munday, P.C. | | 660 Woodward Avenue, Suite 2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday, P.C. | | 660 Woodward | | | Detroit | MI | 48226 | |
| Lewis & Munday, P.C. | | 660 Woodward Suite 2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday, P.C. | Attn Municipal Law Department | 660 Woodward, Suite 1625 | | | Detroit | MI | 48226 | |
| Lewis & Munday, P.C. | Attn Reuben A. Munday | 2490 First National Building | | | Detroit | MI | 48226 | |
| Lewis & Munday, P.C. | Reginald Dozier, Esquire | 660 Woodward Avenue, Suite 2490 | | | Detroit | MI | 48226 | |
| Lexis Nexis | Academic & Library Solutions | PO Box 7247 0376 | | | Philadelphia | PA | 19170 | |
| Lexis Nexis | | PO Box 7247-6157 | | | Philadelphia | PA | 19170-6157 | |
| Liedel, Grinnan & Liedel | | 630 East Fourth Street | | | Royal Oak | MI | 48067 | |
| Liedel, Grinnan & Liedel PC | William J. Liedel | 630 East Fourth Street | | | Royal Oak | MI | 48067 | |
| Life Directions, Inc. | | 5716 Michigan Avenue, Suite 2200 | | | Detroit | MI | 48210 | |
| Lifeloc Technologies Inc | | 12441 W 49th Ave #4 | | | Wheat Ridge | CO | 80033 | |
| LIFT Womens Resource Center | | 16180 Meyers Road | | | Detroit | MI | 48235 | |
| Lighting Supply Co | | 10651 Northend | | | Ferndale | MI | 48220 | |
| Limbach Company | | | | | | | | |
| Living Arts | | 1531 N Rademacher | | | Detroit | MI | 48209 | |
| Living Arts | | 8701 W. Vernon Hwy, Suite #202 | | | Detroit | MI | 48209 | |
| Living Arts | | PO Box 09058 | | | Detroit | MI | 48209 | |
| Locateplus Corporation | | 100 Cummings Center Ste 235M | | | Beverly | MA | 01915 | |
| Logovision LLC | | 1950 Stephenson Hwy | | | Troy | MI | 48083 | |
| Looking for My Sister | | | | | | | | |
| Looking for My Sister | | 19161 Shaefer Hwy | | | Detroit | MI | 48235 | |
| Loomis | | 15045 Hamilton | | | Highland Park | MI | 48203 | |
| Lopez Printing | | PO Box 0094 | | | Allen Park | MI | 48101 | |
| Lopez Reproductions Inc | | PO Box 0094 | | | Allen Park | MI | 48101 | |
| Louisiana Creole Gumbo | | 2051 Gratiot Avenue | | | Detroit | MI | 48207-2707 | |
| Lumecon LLC | | 23107 Commerce Dr | | | Farmington Hills | MI | 48335 | |
| Lynch Road Properties | | 1990 E. Jefferson | Suite 200 | | Detroit | MI | 48207 | |
| Lynn Peavey Co | D. Hastings | 14865 West 105th Street | | | Lenexa | KS | 66215 | |
| Lynn Peavey Co | | PO Box 14100 | | | Lenexa | KS | 66285 | |
| MAC Promotions Inc | James Davis | 320 Livernois | | | Ferndale | MI | 48220 | |
| MacDermott Roofing & Sheet Metal | Dave MacDermott | 9301 Southfield | | | Detroit | MI | 48228 | |
| MacDermott Roofing & Sheet Metal | Michelle White | 11770 Belden Ct | | | Livonia | MI | 48150 | |
| MacDermott Roofing & Sheet Metal | M White | 11770 Belden Ct | | | Livonia | MI | 48150 | |
| Mack Alive | Gwen Lewis | 3746 Fischer Street | | | Detroit | MI | 48214 | |
| Mack-Alter LLC | Michael A Curtis | 18633 Mack Avenue | | | Detroit | MI | 48236 | |
| MACNLOW & Associates | | 2135 Douglas Drive | | | Tawas City | MI | 48763-9444 | |
| Macomb Community College | Earl Hartma | 14500 E 12 Mile Road | | | Warren | MI | 48008-3896 | |
| Maconstruction Homes By Michael | Michael Wafer | 12939 Mercedes | | | Redford | MI | 48239 | |
| Macron Safety | M Placeres | 5011 Fruitville Rd | | | Newcastle | CA | 95658-9411 | |
| Madison Intl of Michigan Inc | | 1420 Washington Blvd | | | Detroit | MI | 48226-1716 | |
| Madonna University | | 36600 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Magnetic Ticket & Label | | 8719 Diplomacy Rd | | | Dallas | TX | 75247 | |
| Magnum Helicopters LLC | | 6250 North Service Dr Ste 1 | | | Waterford | MI | 48327 | |
| Mailfinance Inc | | 478 Wheelers Farms Rd | | | Milford | CT | 06461 | |
| Major Cement Co | F Jacoboni | PO Box 19310 | | | Detroit | MI | 48219 | |
| Major City Chiefs | Sergeant Larry Thorum | Salt Lake City Police Department | 315 East 200 South | | Salt Lake City | UT | 84111 | |
| Mallinckrodt Inc | | 675 McDonnell Blvd | PO Box 5840 | | St Louis | MO | 63134 | |
| Mallinckrodt Inc | J Reiter | PO Box 73192 | | | Chicago | IL | 60673 | |
| Mallinckrodt Inc | M Gregg | 675 McDonnell Blvd | PO Box 5840 | | St Louis | MO | 63134 | |
| Marathon Petroleum Company, LLC | Attn Title & Contract | 539 S. Main Street | | | Findlay | OH | 45840 | |
| Marathon Petroleum Company, LLC | Dan Barrett/Matt Strabley | 1300 South Fort St. | | | Detroit | MI | 48217 | |
| Marathon Petroleum Company, LLC | Steven Kruszewski | 1300 South Fort St. | | | Detroit | MI | 48217 | |
| Mardon Group LLC | | 701 Woodward Heights | Ste 128 | | Ferndale | MI | 48220 | |
| Mardon Group LLC | M Fitzgerald | 2350 Burdette St | | | Ferndale | MI | 48220 | |
| Marine Pollution Control Corp | | 8631 West Jefferson | | | Detroit | MI | 48209-2691 | |
| Marine Pollution Control Corp | | 8639 W Jefferson | | | Detroit | MI | 48209 | |
| Mariners Inn | Mr. David Sampson | 445 Ledyard Street | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mariners Inn | Mr. David Sampson | 445 Ledyard Street | Katie Kazakos | | Detroit | MI | 48201 | |
| Marjorie R Malarney & Associates | | 120 North Washington Square, Suite 110 | Ste. B | | Lansing | MI | 48933 | |
| Marquette Building Development | | 400 Monroe | Suite 480 | | Detroit | MI | 48226 | |
| Marshall E Campbell Co Inc | J Schmidt | 2975 Lapeer Road | | | Port Huron | MI | 48061 | |
| Marshall Sales Inc | | 14359 Meyers Rd | | | Detroit | MI | 48227 | |
| Mar-Vel International Inc | | 7115 Airport Hwy | | | Pennsauken | NJ | 08109 | |
| Massey Control LLC | | 231 Phillip St | | | Detroit | MI | 48215-3141 | |
| Matrix Human Services | Celia Thomas | 680 Virgina Park | | | | | | |
| Matrix Human Services | Kathy Hoard | 450 Eliot St. | | | Detroit | MI | 48201 | |
| Matrix Human Services | Scott Gifford | 13560 E. McNichols | | | Detroit | MI | 48205 | |
| Matrix Human Services (Walter and Mae Reuther) | Karen D Bisdor | 450 Eliot St. | | | Detroit | MI | 48201 | |
| Matrix Human Services Connecting Families | | 13560 East McNichols | | | Detroit | MI | 48204 | |
| Matrix Human Services/Off the Street | Celia Thomas | 120 Parsons | | | Detroit | MI | 48201 | |
| Matrix Human Services-Kelly Morang Center | Kim Colon | 120 Parsons | | | Detroit | MI | 48201 | |
| Matrix Human Services-Kelly Morang Center | Sharon Jamal | 120 Parsons | | | Detroit | MI | 48201 | |
| Matrix Human Services-Lifehouse HMLS | Karen Bisdorf | 120 Parsons | | | Detroit | MI | 48201 | |
| Matrix Human Services-Lifehouse HMLS | Sharon Jamal | 120 Parsons | | | Detroit | MI | 48201 | |
| Matrix Human Services-Off the Streets HMLS | Kathleen Neumann | 120 Parsons | | | Detroit | MI | 48201 | |
| Matrix Human Services-Project Transition Housing | Therese Muir | 450 Eliot St. | | | Detroit | MI | 48201 | |
| Matthew Bender & Company Inc | James Wolbrink | DBA LexisNexis Matthew Bender | 1275 Broadway | | Albany | NY | 12204 | |
| Mauell Corporation | Dietrich Winters | 31 Old Cabin Hollow Rd | | | Dillsburg | PA | 17019 | |
| Maxwell Lawn Care Services | Marlin Maxwell | 12925 Auburn St | | | Detroit | MI | 48223 | |
| Maxwell Lawn Care Services | M Maxwell | 12925 Auburn St | | | Detroit | MI | 48223 | |
| MC Guthrie Lumber Co | | PO Box 51877 | | | Livonia | MI | 48151 | |
| McDonald Modular Solutions Inc | | 23800 W 8 Mile Rd | | | Southfield | MI | 48034 | |
| McNaughton McKay Electric Company | | 1357 E Lincoln Ave | | | Madison Hts | MI | 48071 | |
| MDSolutions Inc | | 8225 Estates Pkwy | | | Plain City | OH | 43064 | |
| MDSolutions Inc | N Louy | 8225 Estates Parkway | | | Plain City | OH | 43064 | |
| Mechanical Specialties | Deborah A Coleman | 8087 Davison Road | | | Davison | MI | 48423 | |
| Medical Center Emergency Services | Padraic R. Sweeny | 4201 St. Antoine | Ste 3R | | Detroit | MI | 48201 | |
| Medical Center Emergency Services PC | | 4201 St Antoine | Ste 3R | | Detroit | MI | 48201 | |
| Medical Center Emergency Services PC | David Rosen | 4201 St Antoine | Ste 3R | | Detroit | MI | 48201 | |
| Medtronic Emergency Response Systems | | 11811 Willows Rd NE | | | Redmond | WA | 48052 | |
| Mel Trucking Service | | 16685 Marlowe | | | Detroit | MI | 48235 | |
| Mel Trucking Service | | PO Box 27412 | | | Detroit | MI | 48227-0412 | |
| Mep Construction | Michael R. Prochaska | 76 East Forest | Suite 8 | | Detroit | MI | 48201 | |
| Mercer (US) Inc. | | 600 Renaissance Center | Suite 1800 | | Detroit | MI | 48243-1815 | |
| Mercer Oliver Wyman Actuarial Consulting | Donald D Settles | 325 John H McConnelly Blvd | Ste 350 | | Columbus | OH | 43215 | |
| Mercy Education Project | Amy Amador | 1450 Howard | | | Detroit | MI | 48216 | |
| Meridian Medical Technologies | Jamarl L Eiland | 6350 Stevens Forest Rd | Ste 301 | | Columbia | MD | 21046 | |
| Merit Laboratories Inc | | 2680 E Lansing Dr | | | East Lansing | MI | 48823 | |
| Merit Networks Inc | | 4251 Plymouth Rd ste #2000 Bldg 1 | | | Ann Arbor | MI | 48105 | |
| Metalfab Inc | | 6900 Chase Rd | | | Dearborn | MI | 48126 | |
| METCO Services Inc | | 1274 Library Ste 400 | | | Detroit | MI | 48226-2283 | |
| Metro Airport Truck | | 13385 Inkster Rd | | | Taylor | MI | 48180 | |
| Metro Alarm Systems LLC | | 467 N Linville | | | Westland | MI | 48185 | |
| Metro East Drug Treatment Corp | Attn Katherine Blakeley | 13929 Harper | | | Detroit | MI | 48213 | |
| Metro Safety Latches Inc | | 18514 Veach | | | Detroit | MI | 48234 | |
| Metro Sanitation LLC | | 22001 Hoover Rd | | | Warren | MI | 48089 | |
| Metro Welding Supply Corp | | 12620 Southfield | | | Detroit | MI | 48223 | |
| Metro Wire & Cable Co Inc | | 6636 Metropolitan Pkwy | | | Sterling Hts | MI | 48312 | |
| Metron-Farnier LLC | | 5665 Airport Blvd | | | Boulder | CO | 80301 | |
| MetroPCS Michigan Inc. | | 28505 Schoolcraft | Bldg 6 | | Livonia | MI | 48150 | |
| MetroPCS Michigan Inc. | | 8144 Walnut Hill Lane | Suite 800 | | Dallas | TX | 75231 | |
| MetroPCS Michigan Inc. | Attn Property Manager | 2250 Lakeside Blvd | | | Richardson | TX | 75082 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 21 of 25
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 51 of 55

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metropolitan Detroit Convention and Visitors Bureau | Attn Mr. Larry Alexander | 211 West Fort Street | Suite 1000 | | Detroit | MI | 48226 | |
| Metropolitan Uniform Company | | 438 Macomb | | | Detroit | MI | 48226-2383 | |
| Metropolitan Uniform Company | David Silverste | 438 Macomb | | | Detroit | MI | 48226-2383 | |
| Metropolitan Uniform Company | Lee Patton | 438 Macomb | | | Detroit | MI | 48226-2383 | |
| Michael G Kessler & Associates dba Kessler International | Attn Mr. Michael G. Kessler | 45 Rockefeller Plaza, Suite 2000 | | | New York | NY | 10111 | |
| Michigan Association of Broadcasters | | 819 N Washington Ave | | | Lansing | MI | 48906 | |
| Michigan Association of Substance Abuse and Coordinating Agencies | | 2875 Northwind Dr | Ste 215 | | East Lansing | MI | 48823 | |
| Michigan Avenue Business Association | Attn Matt Prochasha | 6301 Michigan Ave | | | Detroit | MI | 48210 | |
| Michigan Avenue Business Association | Attn Matt Prochasha | 7012 Michigan Avenue | | | Detroit | MI | 48210 | |
| Michigan CAT | Attn Greg Schneider | 19500 Dix Toledo Rd | | | Brownstown | MI | 48183 | |
| Michigan CAT | Attn Greg Schneider | 19500 Dix Toledo Rd | | | Brownstown Township | MI | 48183 | |
| Michigan Cat | Attn Greg Schneider | 24800 Novi Rd | | | Novi | MI | 48375 | |
| Michigan Chronicle | | 479 Ledyard | | | Detroit | MI | 48201 | |
| Michigan Chronicle Publishing Company | | 479 Ledyard St | | | Detroit | MI | 48201 | |
| Michigan Citizen Newspaper Inc | | 2669 Bagley | | | Detroit | MI | 48216 | |
| Michigan Community Action Agency Association MCAAA | | 516 S Creyts Rd Ste A | | | Lansing | MI | 48917 | |
| Michigan Concrete Associates | | 3130 Pine Tree Road | | | Lansing | MI | 48911 | |
| Michigan Department Environmental Qua Accounting | | PO Box 30657 | | | Lansing | MI | 48909 | |
| Michigan Department of Labor | | PO Box 30054 | | | Lansing | MI | 48909 | |
| Michigan Department of Transportation | | P.O. Box 300050 | | | Lansing | MI | 48909 | |
| Michigan Department of Transportation | | PO Box 30050 | | | Lansing | MI | 48909 | |
| Michigan Head Start Association | | 115 West Allegan Suite 520 | | | Lansing | MI | 48933 | |
| Michigan Instruments Inc | | 4717 Talon Ct S E | | | Grand Rapids | MI | 49512-5409 | |
| Michigan Legal Services | Attn Marilyn Mullane | 220 Bagley Ste 900 | | | Detroit | MI | 48226 | |
| Michigan Legal Services | Marilyn Mullan | 220 Bagley Ste 900 | | | Detroit | MI | 48226 | |
| Michigan Municipal Electrical Association | | 809 Centennial Way | | | Lansing | MI | 48917 | |
| Michigan Municipal League | | 1675 Green Rd | | | Ann Arbor | MI | 48105 | |
| Michigan Municipal League | | PO Box 7409 | | | Ann Arbor | MI | 48107 | |
| Michigan Police Department | | 6521 Lansing Rd | | | Charlotte | MI | 48813 | |
| Michigan Police Equipment Co | | 6521 Lansing Rd | | | Charlotte | MI | 48813 | |
| Michigan Public Power Agency | | 809 Centennial Way | | | Lansing | MI | 48917 | |
| Michigan Recreation & Park Association | | 2465 Woodlake Circle | Ste 180 | | Okemos | MI | 48864 | |
| Michigan Segway | | 25775 Meadowbrook Rd | | | Novi | MI | 48375 | |
| Michigan State Industries | | 5656 S Cedar | PO Box 30723 | | Lansing | MI | 48911-3809 | |
| Michigan State University | | 1407 S Harrison Ste 343 | | | East Lansing | MI | 48823 | |
| Michigan State University | | 202 Willis House | | | East Lansing | MI | 48824 | |
| Michigan State University | | 430 B-Law Building | | | East Lansing | MI | 48824 | |
| Michigan State University | | Agriculture Hall | | | Lansing | MI | 48824 | |
| Michigan State University | Executive Programs | 7 Olds Hall | | | East Lansing | MI | 48824 | |
| Michigan State University | Fred Sal | Contract & Grant Admin | 302 Admn Bldg | | East Lansing | MI | 48824 | |
| Michigan State University | | Kellogg Center Harrison Rd | | | Lansing | MI | 48824-1022 | |
| Michigan State University | | School of Labor and Industrial Relations Human Resources Education and Training Center | | | East Lansing | MI | 48824-1032 | |
| Michigan Sun Productions | | 400 Monroe St | | | Detroit | MI | 48226 | |
| Michigan Veterans Foundation | Attn Tyrone Chatman | 2770 Park Ave | | | Detroit | MI | 48201 | |
| Michigan Veterans Foundation CDBG HMLS | Attn Tobi Geibig | 2770 Park Ave | | | Detroit | MI | 48201 | |
| Michigan Veterans Foundation CDBG HMLS | Attn Tyrone Chatman | 2770 Park Ave | | | Detroit | MI | 48201 | |
| Michigan Veterans Foundation Inc | Attn Tobi Geibig | 2770 Park Ave | | | Detroit | MI | 48201 | |
| Michigan Waste Services LLC | | 3900 Christopher | | | Hamtramck | MI | 48211 | |
| Michigan Web Press | | 10450 Enterprise Dr | | | Davisburg | MI | 48350 | |
| Michigan Works | | 2500 Kerry Street | Suite 210 | | Lansing | MI | 48912-3657 | |
| Michigan Works | Gurdev S Chahal | 2500 Kerry Street | Suite 210 | | Lansing | MI | 48912-3657 | |
| Michigan World Processing Supplies Inc | Paul E Hartzell | PO Box 608 | | | New Baltimore | MI | 48047-0608 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 22 of 25
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 52 of 55

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Microgenics Corporation | Joseph Mutebi | 46360 Fremont Blvd | | | Fremont | CA | 94538 | |
| Midtown Detroit Inc | | 3939 Woodward Ave | Ste 100 | | Detroit | MI | 48201 | |
| Midwest Bank Note Co | K Valenti | 50 Pearl St | | | Lancaster | NY | 14086 | |
| Midwest Bus Corp | D Morrill | PO Box 787 | | | Owosso | MI | 48867 | |
| Midwest Bus Corp | T Runyun | PO Box 787 | | | Owosso | MI | 48867 | |
| Millenium Trailers | Terry Herbert | 12345 Southern Ave | | | Indols | IN | 46259 | |
| Miller Canfield Paddock & Stone PLC | Attn Jerome R Watson Esq | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Modern Medical Distributions Inc | Charlene Graham | 4420 East Stein Road | | | La Salle | MI | 48145 | |
| Modern Mirror & Glass Company, Inc. | | 20809 Kraft Blvd. | | | Roseville | MI | 48066 | |
| Mohawk MFG & Supply | J Brown | 7200 N Oak Park Ave | | | Niles | IL | 60714 | |
| Monadnock Lifetime Products | Loretta Kincaid | PO Box 509 | Route 12 | | Fitzwilliams | NH | 03447-0509 | |
| Monroe Truck Equipment | | 1051 W 7th Street | | | Monroe | WI | 53566 | |
| Moore Community Council Inc. | | 2990 W. Grand Blvd. | Ste. M-25 | | Detroit | MI | 48202 | |
| Moore Community Council Inc. | | 8904 Woodward | Suite 206 | | Detroit | MI | 48202 | |
| Morganroth & Morganroth PLLC | James Wolbrink | 3000 Town Center | Ste 1500 | | Southfield | MI | 48075 | |
| Morton International Inc | E Anderson | 123 N Wacker Drive | | | Chicago | IL | 60606-1743 | |
| Motion Industries | Gary Spann | PO Box 1326 | | | Dearborn | MI | 48121 | |
| Motor City Electric Co | | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Co | Deborah A Coleman | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Co | Edward E Porche | Metro Services a Joint Venture | 9440 Grinnell | | Detroit | MI | 48275-3464 | |
| Motor City Electric Co | Palaniapp Palaniappan | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Technologies Inc | | 9440 Grinnell St | | | Detroit | MI | 48213 | |
| Motor City Ford | Denise Williams | PO Box 511107 | | | Livonia | MI | 48151-7107 | |
| Motor City Pipe & Supply Co | DBA Melmac Company | 12389 Schaefer | | | Detroit | MI | 48227 | |
| Motor City Propane LLC | | PO Box 38518 | | | Detroit | MI | 48238-2507 | |
| Mr Cs Car Wash Inc | Crystal Silorey | 18651 Mack Ave | | | Detroit | MI | 48236 | |
| Municipal Code Corporation | A Langford | PO Box 2235 | | | Tallahassee | FL | 32316 | |
| National Dry Goods Co | | 1200 Trumbull Ave | | | Detroit | MI | 48216 | |
| National Emergency Number Associtaion | | Dept 911 | PO Box 182039 | | Columbus | OH | 43218 | |
| Neighborhood Support Services | Attn Kerry Baitinger | Planning and Development Department | 65 Cadillac Square, Suite 1400 | | Detroit | MI | 48226 | |
| Neighborhood Support Services | Attn Wanda Davis | Planning and Development Department | 65 Cadillac Square, Suite 1400 | | Detroit | MI | 48226 | |
| Neopost Inc | | 29200 Northwestern Hwy 170 | | | Southfield | MI | 48034 | |
| Neopost Inc | Roger Williams | 30955 Huntwood Ave | | | Hayward | CA | 94544 | |
| North-West Trading Co | | 404 Newport | | | Detroit | MI | 48215-3179 | |
| North-West Trading Co | | PO Box 15120 | | | Detroit | MI | 48215 | |
| OAS Group Inc | | 1748 Northwood | | | Troy | MI | 48084 | |
| OAS Group Inc | Erik Moin | 1748 Northwood | | | Troy | MI | 48084 | |
| Office Express | | 1280 Big Beaver Rd | | | Troy | MI | 48083 | |
| Ontira Communications Inc | Juma Makika | 400 1286 Homer St | | | Vancouver | BC | V6B 2Y5 | Canada |
| Opal Shavers | | 12524 Promenade | | | Detroit | MI | 48213 | |
| Priority Dispatch | Ray S Moye | 139 East South Temple | Suite 500 | | Salt Lake City | UT | 84111 | |
| PVS Nolwood Chemical Inc | Debbie Nieman | 10900 Harper | | | Detroit | MI | 48213 | |
| Randy K. Lane, P.C., C.P.A. | | 719 Griswold | Suite 820 | | Detroit | MI | 48226 | |
| Roberts Trucking | | 18727 Goldwin St | | | Southfield | MI | 48075 | |
| Robinson & Asso | | 3766 Hazel Wood | | | Detroit | MI | 48206 | |
| S & W Office Supply & Printing | | 20013 James Couzens | | | Detroit | MI | 48235 | |
| Savin Corporation | John Napolitan | 21555 Melrose Ave Ste 7 | | | Southfield | MI | 48075 | |
| Scantron Corporation | | 1251 Dyer Rd Ste 200 | | | Santana | CA | 90275 | |
| Schindler Elevator Corporation | | 28451 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Schoolcraft College | | 18600 Haggerty Rd | | | Livonia | MI | 48152 | |
| Schweitzer Engineering Laboratories Inc | | 2350 NE Hopkins Ct | | | Pullman | WA | 99163 | |
| SCI Consulting Inc | James O Wilkins Jr | 44208 Phoenix Dr | | | Sterling Heights | MI | 48314 | |
| Scientific Methods Inc | James Larkin | 12441 Beckley St | | | Granger | IN | 46530 | |
| Scodeller Construction Inc | Peter Scodeller | 51722 Grand River | | | Wixom | MI | 48393 | |
| SEAFAC Inc | | 23 Fontana Ln Ste 110 | | | Baltimore | MD | 21237 | |
| Secrest Wardle Lynch Hampton | Truex and Morley | 94 Macomb Pl | | | Mt Clemens | MI | 48043 | |
| Securatex | | 21700 Northwestern Ste 740 | | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Secure Door LLC | | 14614 E 9 Mile Rd | | | Eastpointe | MI | 48021 | |
| Securitas Security Service USA Inc | | 3011 W Grand Blvd No 1510 | | | Detroit | MI | 48202 | |
| Security Corporation | | 22325 Roethel Dr | | | Novi | MI | 48375 | |
| Securmar | | 833 Shannon Dr | | | Crown Point | IN | 46307 | |
| Segway by Kar | | 130 Hall St | | | Traverse City | MI | 48684 | |
| Self Help Addiction Rehabilitation Inc | David Hodges | 1852 W Grand Blvd | | | Detroit | MI | 48208 | |
| SEMCOG | | 535 Griswold St Ste 300 | | | Detroit | MI | 48226 | |
| Sensus Metering Systems | Colin Flannery | 1501 Ardmore Blvd | 6th floor | | Pittsburgh | PA | 15221 | |
| SER Metro Detroit Jobs For Progress Inc | Attn Manuela Zarate | 9215 Michigan Ave | | | Detroit | MI | 48210 | |
| Serch Products & Services Inc | | 8109 E Jefferson Ste 300 | | | Detroit | MI | 48214 | |
| Serch Services Inc | | 2051 Rosa Parks Blvd | | | Detoit | MI | 48216 | |
| Serch Services Inc | | 2051 Rosa Parks Blvd Ste 1B | | | Detroit | MI | 48216 | |
| Serch Services Inc | | 2054 Rosa Parks Blvd Ste 1B | | | Detroit | MI | 48216 | |
| Serenity Services | Attn Patrick J Heron | 5555 Conner #2079 | | | Detroit | MI | 48213 | |
| Smith Bros Electric Inc | J Sinkel | 18445 Weaver | | | Detroit | MI | 48228 | |
| Society of St. Vincent de Paul | Patrick Adamcik | 3000 Gratiot | | | Detroit | MI | 48207 | |
| Star Auto Wash Inc | S Airasolo | 18401 W Warren Ave | | | Detroit | MI | 48228 | |
| State of Michigan | Teresa Ann Duncan | PO Box 30437 | | | Lansing | MI | 48909 | |
| Team Fenex a Div of Leggatt & Platt | A Rodewald | 610 Illinois Ave | | | Sandoval | IL | 62882 | |
| Templar Trucking | | 16824 Fielding | | | Detroit | MI | 48219 | |
| The City of Detroit Downtown Development Authority | Attn Authorized Agent | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| The Detroit Edison Company | Attn Contract Administration | 414 S. Main Street, Suite 200 | | | Ann Arbor | MI | 48104 | |
| The Detroit Edison Company | Attn Jane Domzalski | One Energy Plaza, Ste 409 WCB | | | Detroit | MI | 48226 | |
| The Detroit Edison Company | Attn Karoline Sheldon | One Energy Plaza, Ste 833 WCB | | | Detroit | MI | 48226 | |
| The Detroit Legal News | | 2001 W Lafayette | | | Detroit | MI | 48226-1810 | |
| The Drummer Boys | Attn Ronald Fane | 18286 Northlawn | | | Detroit | MI | 48221 | |
| The Economic Development Corporation of the City of Detroit | | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| The Economic Development Corporation of the City of Detroit | Attn Authorized Agent | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| The Economic Development Corporation of the City of Detroit | Attn Kelly Shovan | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| The First Tee of Detroit | Attn Lisa D Woodcox Executive Director | 10100 W 10 Mile Rd | | | Hunting Woods | MI | 48070 | |
| The Green Door Initiative | Attn Donele Wilkins | 5555 Conner Ste 1017A | | | Detroit | MI | 48213 | |
| The Greening of Detroit | Attn Eric Candela | 1418 Michigan | | | Detroit | MI | 48216 | |
| The Harvard Drug Group LLC | E Polizzi | 31778 Enterprise Dr | | | Livonia | MI | 48150 | |
| The Heat and Warmth Fund | Attn Alfreda Baker | 1212 Griswold | | | Detroit | MI | 48226 | |
| The Heat and Warmth Fund THAW | | 607 Shelby Ste 400 | | | Detroit | MI | 48226 | |
| The Heat and Warmth Fund THAW | Attn Jason Malone | 607 Shelby Ste 400 | | | Detroit | MI | 48226 | |
| The Heat and Warmth Fund THAW | Attn Lisa Jones | 607 Shelby Ste 400 | | | Detroit | MI | 48226 | |
| The Heat and Warmth Fund THAW | Attn Sheri McAboy | 607 Shelby Ste 400 | | | Detroit | MI | 48226 | |
| The Johnson Relationship Institute | Lenetta S Wellons | 512 S Washington #329 | | | Royal Oak | MI | 48067 | |
| The Kentucky Network | Marie A Williams | 560 Cooper Drive | | | Lexington | KY | 40502-2200 | |
| The Law Office of Scott D. Bergthold, PLLC | Scott D. Bergthold | 8052 Standifer Gap Road, Suite C | | | Chattanooga | TN | 37421 | |
| The Mannik & Smith Group | | 1800 Indian Wood Circle | | | Maumee | OH | 43537 | |
| The Mannik & Smith Group | Kim DiVeto | 1800 Indian Wood Circle | | | Maumee | OH | 43537 | |
| The Mannik & Smith Group, Inc. | | 1800 Indian Wood Circle | | | Maumee | OH | 43537 | |
| The OAS Group Inc | | 1748 Northwood | | | Troy | MI | 48084 | |
| Trader Ray Tire Center | | 2130 East Jefferson | | | Detroit | M | 48207 | |
| Underwriters Laboratories Inc | | 110 S Hill St | | | South Bend | IN | 46617 | |
| Vanoverbeke, Michaud & Timmony, P.C. | Jack Timmony | 79 Alfred Street | | | Detroit | MI | 48201 | |
| Virgil Smith Service | | 18100 Conant | | | Detroit | MI | 48234 | |
| W.W. Grainger Inc. | Brent Zin | 5617 Enterprise Dr. | | | Lansing | MI | 48911 | |
| Walker -Miller Energy Services | Melanie Steele | 440 Burroughs | Ste 517 | | Detroit | MI | 48202 | |
| Wayne County Department of Public Services | Director of Administration | 415 Clifford, 8th Floor | | | Detroit | MI | 48226 | |
| Wayne County Department of Public Services | Director of Engineering/County Highway Engineer | 415 Clifford, 3rd Floor | | | Detroit | MI | 48226 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 24 of 25
13-53846-tjt    Doc 2823    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 54 of 55

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Webber Towing | | 15826 Harden Circle | | | Southfield | MI | 48075 | |
| Welton Bromfield | | 15375 Gilchrist | | | Detroit | MI | 48227 | |
| WGPR 107.5 FM | | 3140 46 E. Jefferson Avenue | | | Detroit | MI | 49207 | |
| Wilson For Hire | | 3788 Gladstone | | | Detroit | MI | 48206 | |
| Wolverine Mechanical | Randall DeBeul | 2144 Bagley St. | | | Detroit | MI | | |